1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Bob H. Joyce, Esq., SBN  84607
Andrew K. Sheffield, SBN 220735
LEBEAU • THELEN, LLP
5001 East Commercenter Drive, Suite 300
Post Office Box 12092
Bakersfield, California 93389-2092
(661) 325-8962; Fax (661) 325-1127
bjoyce@lebeauthelen.com

Attorneys for Respondent City of McFarland

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IMMIGRANT LEGAL RESOURCES CENTER; and FREEDOM FOR IMMIGRANTS, <br><br> Petitioners, <br><br> v. <br><br> CITY OF MCFARLAND; and MCFARLAND PLANNING COMMISSION, <br><br> Respondents, <br><br> GEO GROUP, INC., <br><br> Real Party in Interest. | Case No. 1:20-CV-00966-TLN-AC <br><br> **REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OPPOSITION TO PETITIONERS' REQUEST FOR A PRELIMINARY INJUNCTION** <br><br> **Judge:  Hon. Troy L. Nunley** |

Respondent, City of McFarland, by and through its attorney, hereby requests the Court to take judicial notice pursuant to Federal Rule of Evidence 201 of the following facts and documents:

1.     The United States Census Bureau Data for the City of McFarland.   A true and correct copy of the U.S. Census Bureau statistics obtained from the Census Bureau Website at https://www.census.gov/quickfacts/mcfarlandcitycalifornia#qf-headnote-b is attached hereto as Exhibit 1.

1    2.    The City of McFarland is a Public Entity.

2    3.    The City of McFarland Adopted Annual Operation Budget,

3 Fiscal Year 2019-2020.  A true and correct copy of this budget is attached

4 hereto as Exhibit 2.

5    4.    City of McFarland Ordinance Chapter 2.40 – Planning

6 Commission.  A true and correct copy is attached hereto as Exhibit 3.

7    5.    City of McFarland Ordinance Chapter 17.148 – Variances,

8 Modifications and Zone Changes.  A true and correct copy is attached hereto

9 as Exhibit 4.

10    6.    City of McFarland Ordinance Chapter 17.152 – Conditional Use

11 Permits.  A true and correct copy is attached hereto as Exhibit 5.

12    7.    City of McFarland Resolution No. 2020-13.  A true and correct

13 copy of this Resolution is attached hereto as Exhibit 6.

14    8.    City of McFarland Resolution No. 2020-14. A true and correct

15 copy of this Resolution is attached hereto as Exhibit 7.

16

17 Dated:    July 21, 2020                    LEBEAU • THELEN, LLP

18                                            By:  /s/ Andrew K. Sheffield
19                                                 Andrew K. Sheffield, Esq.
                                                   Bob H. Joyce, Esq.
20                                                 Attorneys for Respondent City of
                                                   McFarland
21

22

23

24

25

26

27

28

EXHIBIT 1



**QuickFacts**

**McFarland city, California**

QuickFacts provides statistics for all states and counties, and for cities and towns with a *population of 5,000 or more.*

**Table**

| All Topics | McFarland city, California |
|---|---|
| Population estimates, July 1, 2019, (V2019) | 15,508 |
| 👤 PEOPLE | |
| **Population** | |
| Population estimates, July 1, 2019, (V2019) | 15,506 |
| Population estimates base, April 1, 2010, (V2019) | 12,707 |
| Population, percent change - April 1, 2010 (estimates base) to July 1, 2019, (V2019) | 22.0% |
| Population, Census, April 1, 2010 | 12,707 |
| **Age and Sex** | |
| Persons under 5 years, percent | ▲ 8.7% |
| Persons under 18 years, percent | ▲ 34.8% |
| Persons 65 years and over, percent | ▲ 4.4% |
| Female persons, percent | ▲ 46.1% |
| **Race and Hispanic Origin** | |
| White alone, percent | ▲ 89.6% |
| Black or African American alone, percent   (a) | ▲ 1.1% |
| American Indian and Alaska Native alone, percent   (a) | ▲ 0.3% |
| Asian alone, percent   (a) | ▲ 0.1% |
| Native Hawaiian and Other Pacific Islander alone, percent   (a) | ▲ 0.0% |
| Two or More Races, percent | ▲ 1.1% |
| Hispanic or Latino, percent   (b) | ▲ 95.2% |
| White alone, not Hispanic or Latino, percent | ▲ 3.1% |
| **Population Characteristics** | |
| Veterans, 2014-2018 | 122 |
| Foreign born persons, percent, 2014-2018 | 38.2% |
| **Housing** | |
| Housing units, July 1, 2019, (V2019) | X |
| Owner-occupied housing unit rate, 2014-2018 | 55.8% |
| Median value of owner-occupied housing units, 2014-2018 | $158,100 |
| Median selected monthly owner costs -with a mortgage, 2014-2018 | $1,084 |
| Median selected monthly owner costs -without a mortgage, 2014-2018 | $319 |
| Median gross rent, 2014-2018 | $885 |
| Building permits, 2019 | X |
| **Families & Living Arrangements** | |
| Households, 2014-2018 | 3,228 |
| Persons per household, 2014-2018 | 4.11 |
| Living in same house 1 year ago, percent of persons age 1 year+, 2014-2018 | 95.3% |
| Language other than English spoken at home, percent of persons age 5 years+, 2014-2018 | 84.7% |
| **Computer and Internet Use** | |
| Households with a computer, percent, 2014-2018 | 61.2% |
| Households with a broadband Internet subscription, percent, 2014-2018 | 54.2% |
| **Education** | |
| High school graduate or higher, percent of persons age 25 years+, 2014-2018 | 48.0% |
| Bachelor's degree or higher, percent of persons age 25 years+, 2014-2018 | 3.7% |
| **Health** | |
| With a disability, under age 65 years, percent, 2014-2018 | 2.4% |
| Persons without health insurance, under age 65 years, percent | ▲ 11.6% |
| **Economy** | |
| In civilian labor force, total, percent of population age 16 years+, 2014-2018 | 57.2% |
| In civilian labor force, female, percent of population age 16 years+, 2014-2018 | 56.9% |
| Total accommodation and food services sales, 2012 ($1,000)   (c) | 1,483 |
| Total health care and social assistance receipts/revenue, 2012 ($1,000)   (c) | 3,121 |
| Total manufacturers shipments, 2012 ($1,000)   (c) | 0 |

| | |
|---|---|
| Total merchant wholesaler sales, 2012 ($1,000)   (c) | D |
| Total retail sales, 2012 ($1,000)   (c) | 36,429 |
| Total retail sales per capita, 2012   (c) | $2,939 |

**Transportation**

| | |
|---|---|
| Mean travel time to work (minutes), workers age 16 years+, 2014-2018 | 20.3 |

**Income & Poverty**

| | |
|---|---|
| Median household income (in 2018 dollars), 2014-2018 | $33,281 |
| Per capita income in past 12 months (in 2018 dollars), 2014-2018 | $10,243 |
| Persons in poverty, percent | ▲ 36.8% |

## 📊 BUSINESSES

**Businesses**

| | |
|---|---|
| Total employer establishments, 2018 | X |
| Total employment, 2018 | X |
| Total annual payroll, 2018 ($1,000) | X |
| Total employment, percent change, 2017-2018 | X |
| Total nonemployer establishments, 2018 | X |
| All firms, 2012 | 332 |
| Men-owned firms, 2012 | 182 |
| Women-owned firms, 2012 | 123 |
| Minority-owned firms, 2012 | 255 |
| Nonminority-owned firms, 2012 | 71 |
| Veteran-owned firms, 2012 | 36 |
| Nonveteran-owned firms, 2012 | 289 |

## 🌐 GEOGRAPHY

**Geography**

| | |
|---|---|
| Population per square mile, 2010 | 4,762.7 |
| Land area in square miles, 2010 | 2.67 |
| FIPS Code | 0644826 |

**5**

**About datasets used in this table**

**Value Notes**

⬥ Estimates are not comparable to other geographic levels due to methodology differences that may exist between different data sources.

Some estimates presented here come from sample data, and thus have sampling errors that may render some apparent differences between geographies statistically indistinguishable. Click the Quick Info ⓘ icon to th row in TABLE view to learn about sampling error.

The vintage year (e.g., V2019) refers to the final year of the series (2010 thru 2019). *Different vintage years of estimates are not comparable.*

**Fact Notes**

(a) Includes persons reporting only one race
(b) Hispanics may be of any race, so also are included in applicable race categories
(c) Economic Census - Puerto Rico data are not comparable to U.S. Economic Census data

**Value Flags**

- Either no or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest or upper in open ended distribution.
D Suppressed to avoid disclosure of confidential information
F Fewer than 25 firms
FN Footnote on this item in place of data
N Data for this geographic area cannot be displayed because the number of sample cases is too small.
NA Not available
S Suppressed; does not meet publication standards
X Not applicable
Z Value greater than zero but less than half unit of measure shown

QuickFacts data are derived from: Population Estimates, American Community Survey, Census of Population and Housing, Current Population Survey, Small Area Health Insurance Estimates, Small Area Income and Estimates, State and County Housing Unit Estimates, County Business Patterns, Nonemployer Statistics, Economic Census, Survey of Business Owners, Building Permits.

| ABOUT US | FIND DATA | BUSINESS & ECONOMY | PEOPLE & HOUSEHOLDS | SPECIAL TOPICS | NEWSROOM |
|---|---|---|---|---|---|
| Help for Survey Participants | QuickFacts | Help With Your Forms | 2020 Census | Advisors, Centers and Research Programs | News Releases |
| FAQs | Explore Census Data | Economic Indicators | 2010 Census | Statistics in Schools | Release Schedule |
| Director's Corner | 2020 Census | Economic Census | American Community Survey | Tribal Resources (AIAN) | Facts for Features |
| Regional Offices | 2010 Census | E-Stats | Income | Emergency Preparedness | Stats for Stories |
| History | Economic Census | International Trade | Poverty | Special Census Program | Blogs |
| Research | Interactive Maps | Export Codes | Population Estimates | Data Linkage Infrastructure | |
| Scientific Integrity | Training & Workshops | NAICS | Population Projections | Fraudulent Activity & Scams | |
| Census Careers | Data Tools | Governments | Health Insurance | USA.gov | |
| Business Opportunities | Developers | Longitudinal Employer-Household Dynamics (LEHD) | Housing | | |
| Congressional and Intergovernmental | Publications | Survey of Business Owners | International | | |
| Contact Us | | | Genealogy | | |

**CONNECT WITH US**      ·      ✕

Accessibility | Information Quality | FOIA | Data Protection and Privacy Policy | U.S. Department of Commerce

EXHIBIT 2

# City of McFarland
# Adopted Annual Operation Budget
# Fiscal Year 2019-2020

## CALIFORNIA





PAGE LEFT INTENTIONALLY BLANK

# Annual Operating Budget
# Fiscal Year 2019-2020



## City Council

**Manuel Cantu, Mayor**
**Steve McFarland, Mayor Pro Tem**
**Rafael Melendez, Councilmember**
**Maria T. Perez, Councilmember**
**Sally Gonzalez, Councilmember**

**Prepared under the direction of**
**David Tooley, Interim City Manager and**
**Rocio Mosqueda, Administrative Services Director**

## TABLE OF CONTENTS
### FOR FISCAL YEAR 2019-2020



**A. Introductory Section**

City Manager Letter Transmittal -------------------------------------------------- A-1
Adopting Resolution -------------------------------------------------------------- A-9
City Wide Organizational Chart --------------------------------------------------- A-14
City Officials -------------------------------------------------------------------- A-15

**B. Maps/Demographics**

State-County-City Map ------------------------------------------------------------ B-1
City Jurisdiction Boundary Map --------------------------------------------------- B-2
City Aerial Photo Map ------------------------------------------------------------ B-3

**C. Summary Section**

**Fund Balance Summary** -------------------------------------------------------- C-1

**Six Year General Fund Summary by Department**

Graph of 2019-2020 General Fund Revenues --------------------------------------- C-2
Graph of 2019-2020 General Fund Expenditures ----------------------------------- C-3

**Six Year Revenues & Expenditures by Department by Fund**

Graph of all 2019-2020 Revenues
Graph of all 2019-2020 Expenditures

**D. Departmental Operating Budgets**

**General Fund**

01-100   General Fund Revenue ---------------------------------------------------- D-1
01-105   City Council ------------------------------------------------------------ D-3
01-110   City Administration ----------------------------------------------------- D-6
01-115   Finance/Accounting ------------------------------------------------------ D-9
01-120   Economic Development --------------------------------------------------- D-12
01-130   Non-Departmental ------------------------------------------------------- D-15
01-140   Planning & Community Development --------------------------------------- D-17
01-145   Engineering ------------------------------------------------------------ D-20
01-150   Public Safety ---------------------------------------------------------- D-23
01-155   Animal Control --------------------------------------------------------- D-26
01-160   Building Inspection ---------------------------------------------------- D-29
01-165   Code Enforcement ------------------------------------------------------- D-32
01-175   Grants Administration/Writing ------------------------------------------ D-35
01-180   Street ----------------------------------------------------------------- D-38
01-185   Community Center ------------------------------------------------------- D-41
01-190   Facilities Maintenance ------------------------------------------------- D-43
01-195   Construction Management ------------------------------------------------ D-46
01-310   Management Information Systems ----------------------------------------- D-49
01-315   Shop ------------------------------------------------------------------- D-51

**Capital Improvement Projects**

25-000   Construction & CIP ----------------------------------------------------- D-54

**Special Funds & Grant Funds**

10-180   TDA Street Local Fund -------------------------------------------------- D-56
11-180   Gas Tax ---------------------------------------------------------------- D-58
12-180   SB1 Funds -------------------------------------------------------------- D-60
13-300   County Community Development Block Grant (CDBG) ------------------------ D-62

i

**11**

## TABLE OF CONTENTS (Con't)
## FOR FISCAL YEAR 2019/2020



**Special Funds & Grant Funds continue**

| | | |
|---|---|---|
| 13-305 | STATE Community Development Block Grant (CDBG) | D-64 |
| 14-170 | HCD CalHome Grant-7334 | D-66 |
| 15-170 | Developmental Impact Fund | D-68 |
| 17-205 | HCD Home Grant | D-70 |
| 18-220 | HCD 2011- Cal Home Grant-8073 | D-72 |
| 19-215 | HCD 2012 Cal Home Grant- 8239 | D-74 |
| 20-200 | Lighting and Landscaping Maintenance District | D-76 |
| 21-150 | Asset Forfeiture Fund | D-79 |
| 22-150 | COPS Grant | D-81 |
| 23-150 | Contributions & Donations | D-83 |
| 26-110 | Miscellaneous Grants | D-85 |
| 28-110 | ICE Contract Mesa Verde Facility EROIGSA-15-0005 | D-87 |

**Enterprise Funds**

| | | |
|---|---|---|
| 30-500 | Sewer | D-89 |
| 31-505 | Refuse & Recycling | D-92 |
| 32-510 | Water | D-95 |
| 34-520 | Public Transportation | D-98 |
| 35-520 | Public Transportation Weend Trial | D-101 |

| | | |
|---|---|---|
| E. | Debt Schedule | E-1 |
| F. | Capital Outlay Detail Budget by Fund | F-1 |

**G.   Salary/FTE**

| | |
|---|---|
| Salary FTE Distribution | G-1 |
| Position & Salary Range List Summary | G-3 |
| FY2019-2020 Summary of Benefits for Full-Time Personnel | G-4 |
| FY2019-2020 Non-Exempt  Estimated Pay Schedule | G-6 |

Budget Message



Dear Mr. Mayor and Members of the Council,

The Budget presented for Council consideration is balanced based on the traditional definition of a balanced budget – current revenues and resources meet or exceed anticipated expenditures.  That definition can be misleading.  Most cities have unfunded long term liabilities (pension obligations are one example) and/or fail to reinvest in street, water, sewer, storm drainage, and capital replacement.  While McFarland shares in many of these deficiencies there are more immediate problems to address.

The City's financial position may be described as subject to unacceptable levels of risk as we begin the new fiscal cycle.  For a number of years the City subsidized water and sewer rates with funds from the City's General Fund.  The last completed annual audit (for the fiscal year ending July 2017) demonstrated a general fund balance position of approximately $3 million.  Closer examination demonstrates the majority, approximately $2.4 million of the fund balance, was in the form of "due from" requirements from the water and sewer funds.  In addition the only cash in the water and sewer funds were restricted bond funds.  This analysis demonstrates that the three operating funds totaling more than $8 million in annual expenditures shared a cash balance of about $600,000. A minimum combined balance position of the three funds would be several times that amount.  Finance projects we will start this fiscal year with a General Fund balance of approximately $2.7 million.

Fund balances exist for three reasons.  First funds must be available for liquidity (cash flow) purposes.  Cities do not receive 1/12 of their revenue every month.  There are seasonal trends to revenue.  Sales tax generation tends to be greatest between Thanksgiving and Christmas; the bulk of property taxes are received in the second half of the year; water sales are highest in the summer months.  The City needs to have enough cash in the bank to operate through low revenue months.

Second fund balances serve as a stabilization mechanism for expenditures from one year to the next.  When revenues fail to meet expectations or expenditures exceed estimates funds are available to carry the City through to year end.

A-1

Finally, fund balances serve as financial safety net in case of a catastrophic emergency or unforeseen fiscal event.  Examples of catastrophic events include an earthquake or fire event.  An unforeseen fiscal event can be litigation expense for which the City has no insurance coverage.

The City of McFarland's low fund balance positions may limit our ability to accept new grants; may make payment of normal operating expenses difficult at some points of the year; and places the City at undue risk should unexpected events take place, as they do in any city, from one year to the next.  McFarland needs to dramatically improve its financial position.

**General Fund**

The General Fund is a primary operating fund of the City.  Revenues generated in this fund may be used for any legal activity of the city; examples include police, fire, parks, etc.  As previously noted the City has historically used General Fund revenues to subsidize water and sewer rates, thus limiting our ability to provide other basic services.  The proposed budget includes an increase of $461,815 in General Fund expenses.  The largest increases may be found in allocations to parks maintenance ($130,000) and fire services ($328,695).

*Parks*

The increased cost of parks maintenance is due in largest measure to the completion of Blanco Park in the last fiscal cycle.  Built with grants funds it is a significant and beautiful addition to the City's parks inventory.  It is an example, too, of how building an asset with grant funds is not "free".  When adding a new improvement to the City's inventory early planning of operational costs need to be identified and programmed in advance of accepting grant funds and construction.  Given the limitations described in the executive summary current projects (more fully described in the *Capital Projects* section) are going to add stress to the City's operating budget as soon as the 2020-21 fiscal cycle.

*Fire*

The other large increase in operating costs is found in fire service.  Fire service is an essential service and in our case a key to the City's economic future.

A response time of four minutes or less is the desired goal in fire suppression.  At four minutes or less firefighters can make an interior attack on the structure, make timely rescue of those inside, and save the structure.  The further we move from that four-minute goal the greater the chances firefighters will take a defensive position outside the house and focus on protecting adjacent structures.  The structure on fire may be lost

and the danger of smoke inhalation and death to those inside the structure increases.  Had the City failed to reach agreement with the County for operation of Station 33 the average response times would have increased to between sixteen and twenty- four minutes.

A-2

The City is able to offset the new fire suppression costs with a one-time infusion of funds from our sheriff settlement agreement with the County. The 2019-20 costs are set at $428,695. Six months of service next year are contained in the agreement at a cost of $218,849. At that time we will not have the sheriff settlement agreement as an offset and a new source of funds will have to be identified. Without new revenues a reduction in fire services again becomes an unwanted possibility.

*Budget Reductions*

Reductions in operating expenses were made in a number of departments. The most significant from an operations point of view is the reduction in the workweek and compensation of the City Manager and Chief of Police/Assistant City Manager. Each position would be reduced to three days per week with their compensation reduced.

The City Manager and Chief of Police/Assistant City Manager would schedule their work week so that at least one of them would be available each day of the week. While less than desirable from a service delivery point of view sacrifice from the top is the correct first step in this instance. If at any time the Council determines this plan does not serve the City's best interests it may abandon it and hire full-time professionals.

Savings are scattered among several operating funds. In total the plan represents a budget savings of $114,562 over the previous fiscal year. Actual savings may be more or less depending on the compensation defined in new employment agreements.

*What needs to be done*

> ➢ Nothing so completely defines a city's cost of service and its revenues as land use. A secondary reason the City entered into an 18-month fire services agreement was to meet LAFCO requirements needed to expand its sphere of influence and pursue annexation of properties with high development potential. The annexation and development of property leading to new job creation for McFarland residents will be a high priority activity both this year and the foreseeable future. Economic development success is not an overnight effort but an expanded sphere and strategic annexations is the beginning of that process for a city that is largely built out, as is McFarland.
> ➢ The City does not recover its full expense in its building inspection activity. This is highly unusual; revised building inspection fees need to be established and implemented.
> ➢ As a general, overarching observation the City should examine all of its fees and ensure full cost recovery is taking place.
> ➢ The City needs to add a new Community Facility District fee for fire services in order to offset future fire service costs. City staff is currently pursuing this task.
> ➢ Minimal changes were made to the City's direct cost allocation plan. The appropriate allocation and recovery of staff time can and does change from one year to the next; an evaluation of this tool is recommended for the new fiscal year.
> ➢ The City has no formal indirect cost allocation plan. Adopting one adds additional legal defense should the City be challenged and will likely increase our ability to allocate existing costs against grants received.

A-3

> ➤ The City must exercise due caution in acceptance of new grants going forward.  Many grants require the City make the initial payment for improvements and receive reimbursement from the grant source later in time.  The City's limited cash position may make acceptance of some grants infeasible.
> ➤ McFarland should evaluate the best operating practices of other communities and implement those practices that fit with the City's objectives.  By way of example in many families both spouses are wage earners.  It is not unusual for both to receive health care benefits.  A number of cities allow their employees to waive health care benefits if they are covered under a spouses' plan.  In exchange for the waiver the city employee receives a monthly cash payment that is significantly less than the city cost of health care.  Health care costs are a *significant component* of compensation.  Depending on how the program is implemented and how many employees elect to participate savings can be substantial.  McFarland should explore this and other best practices that are used by other cities.
> ➤ New expenditures need to be absolutely minimized.  The cash position of the General Fund is dangerously low.  Repayment of the "due to" monies from the water and sewer funds will be critical if the City is to avoid layoffs and significant reductions in the basic service delivery plan over the next three plus years.  The following will be repeated several times in this budget transmittal letter: after meeting operational/capital expenses, debt payment requirements, achieving required debt coverage ratios, and building fund balances – any excess revenues need to be allocated to the repayment of funds from Water and Sewer to the General Fund.  Even with careful management layoffs and service reductions may be unavoidable in succeeding years.

## Water and Sewer Funds

Water and Sewer rates were significantly increased in the 2018-19 fiscal cycle.  Doing so was an absolute requirement inasmuch as the General Fund is no longer in a position to subsidize rates to consumers.

Of perhaps equal concern was the City's failure to meet debt coverage requirements pledged in bond covenants.  Investors in municipal bonds seek assurances from the issuing authority that repayment of the debt will be made.  One way of doing so is a required demonstration in the City's annual audit that revenues will be sufficient to meet debt payment requirements.  In McFarland's case we promised that a debt coverage ratio – revenue divided by principal and interest payments – of 1.25 would be maintained.  Failure to meet this requirement can result in a legal action brought by bondholders against the City.

*Water Fund*

Each of the next four years the Water Fund is projected to generate revenues in excess of annual operating requirements.  Based on the rate study this is by design and necessary.  To the extent the rates produce the anticipated revenues the following order of use should be maintained: operating expenses are paid first; debt payments need to be made and debt coverage ratios maintained; adequate fund balances need to be capitalized; a new water well, probable cost of approximately $1,870,000 needs to be built; and repayment to the General Fund of "due to" requirements need to be made.  After approximately six months of revenue collection the Council should revisit revenue generation and determine how excess revenues should be split between fund balances, funding a new water well, and repayment to the General Fund.

A-4

*Sewer Fund*

The story in the Sewer Fund reflects the same issues found in the Water Fund.  The rates adopted by Council are again designed to generate revenues in excess of operating costs.  Funds in excess of operating/debt service requirements should be targeted for fund balance, required improvements at the sewer plant (estimated $12,000,000) and repayment of "due to" requirements to the General Fund.

## Capital Improvement Funds

The budget contains approximately $9,494,000 in capital improvement projects.  Sources of funds are varied and include but are not limited to bond funds, capital impact fees, utility fees, and State and Federal Grants.  Types of projects range from an expansion of City hall to needed water treatment facilities.  Each project adds value to the City.  As noted earlier in this transmittal letter, however, our failure to anticipate the additional operational costs of new facilities is going to place additional pressure on the City's operating budgets.  The City is far along spending bond funds and grants on a number of these projects making delay or elimination in some instances impossible without suffering economic loss.  The following projects are a representative sampling:

*Villa Del Caribe Park*

Villa Del Caribe Parks is a new five-acre park project with a budget of a little in excess of $1,738,000.  Council will recall this project has been out for bid once and bid amounts were in excess of available funds.  All bids were rejected.  Sources of funding for this project include a land and water conservation grant as well as park impact fees totally approximately $600,000.  Staff is currently seeking a one- year extension of the grant and is evaluating changes in design to reduce construction costs.

The City began pursuit of this project in 2005.  To date no evaluation of maintenance and operating costs has been developed and included in the City's fiscal plan.  Eliminating or delaying the project is difficult.  The City would have to reimburse the grant agency for $150,000 in planning expense already incurred and return $600,000 of impact fees to homeowners in the zone of benefit who were charged.

Once complete this park will add to the expenses of the General Fund.  At this point the impact is unknown.

*City Hall Expansion and Community Center/Museum Projects*

These projects are linked in that both are almost entirely funded with bond proceeds.  The City Hall expansion has a budget of approximately $2,549,000.  The community center/ museum has a budget of $567,000.

Construction of these projects is time sensitive because of the use of bond proceeds.  Bonds for these projects were issued a little in excess of two years ago.  There are significant limitations on the City's ability to invest bond proceeds in advance of construction.  As a general rule

A-5

construction costs grow faster than our ability to earn interest on the bond funds. The longer we wait to expend the bonds the more buying power we lose.

City staff anticipates going out for bid on the City Hall portion of the project in early 2020. Again, no estimate of additional operating costs has been developed. Additional operating costs of an expanded city hall should be minimal. The City's budget constraints are such that every dollar counts, however. A design that minimizes ongoing costs will be a priority.

*Urban Community Garden*

This is another grant driven project. It has a project budget of approximately $1,506,000. Community gardens bring enormous value to the City and its residents. But once again no provision for operating costs has been developed and planned. Once complete this project will likely have impacts on both the City's General Fund and Water Fund.

*Capital Impact Fees*

Finally, while not a project, a discussion of capital impact fees is an appropriate inclusion in the capital project section of the budget transmittal letter. Capital impact fees may be considered a capacity fee charged to new development for publicly shared improvements. New development consumes the City's capacity to provide water, sewer, storm drainage, fire, police, parks, and a number of other services. A fee for the capital cost components (but not operating costs) of these services is assessed against private sector projects built in the City.

The City of McFarland has not increased its development impact fees since 2005. It is without question that the City is achieving less than full cost recovery. In doing so we are shifting the burden of costs associated with new development to existing tax and rate payers.

It is strongly recommended that the City engage a professional firm to update the City's impact fee schedules as soon as possible.

**Fiscal Discipline:**

Building a sustainable financial plan is always a balancing act. Tax and rate payers do not want their city to be "fat" with cash while they are denied services they feel they deserve. Several tools when adopted as policies can guide decision makers in achieving the desired balance.

*Fund balance/reserve policies*

Defining what level of unallocated unreserved fund balance each operating fund maintains is a fact specific exercise. One component of the fund balance needs to address the liquidity, or cash flow requirements of the fund. As noted earlier the various revenues the City receives often have seasonal biases; sales taxes are higher in some months, water revenues are higher in the summer. Enough cash needs to be available in each fund for the "lean" months of low revenue. A second part of the fund balance should represent a stabilization component – think of it as a "rainy day account" – for

A-6

**18**

years when revenues or expenditures don't meet expectations. And finally there needs to be funds set aside for catastrophic events. This amount should at a minimum be coordinated with the City's potential deductible costs as identified in our insurance coverage.

It is strongly recommended that the City's financial staff prepare fund balance policies for Council review and approval and that the City begin a multi-year process of capitalizing the fund balances of its operating funds as part of its fiscal planning.

*Internal Service Funds*

A second related tool is the use of internal service funds. McFarland like every city has assets that depreciate and become inoperable over time. Two examples are its rolling stock (cars, trucks, heavy equipment) and information technology equipment (computers, printers, etc.) All of the equipment we have has a fixed life and will need to be replaced. In many agencies police cars have a service life of approximately three years; computers and IT equipment usually do not exceed three to five years of use. Even a casual review of McFarland's police cars shows serious age and condition issues.

An internal service fund recognizes and plans for equipment replacement at regular scheduled intervals. A rental/replacement rate is developed for each asset and an annual fee is charged to that department or fund for its replacement. Funds captured in the internal service fund are restricted and can only be used for the purpose of that fund. Often times this fund is tied to lease purchase agreements when the cost of money in the lease purchase is cheaper than borrowing or is less than the return on the City's investment pool. Alternatively, there are State purchase agreements that the City can "piggyback" on in making purchases, thus capturing volume discounts even though McFarland's purchase is small in number.

The key is to have the cash available through a disciplined financial planning process. Given McFarland's current financial limitations implementation of internal service funds is not realistic at this time. It is however a fiscal practice the City should be consciously moving toward.


"If we are standing in the shade today it's because someone planted a tree ten years ago". That simple statement captures an important principle of financial management. While our focus is necessarily on a one-year budget real solutions require a multi-year commitment. That will be particularly true of McFarland. Achieving a sustainable service delivery plan and balanced budget will likely require three to five years. Each year of this process our focus must be not just addressing the current year but understanding how our decisions impact the outlying years that follow.

A-7

**19**

The City is fortunate to have employees who demonstrate a very real commitment to their work. I would like to thank them and the Council for both their service and assistance in preparing the budget presented with this transmittal letter.

Respectfully submitted,

David Tooley
Interim City Manager

August 2019

A-8

### RESOLUTION NO. 2019-030

### RESOLUTION OF THE CITY COUNCIL OF THE CITY OF MCFARLAND ADOPTING THE ANNUAL OPERATING AND CAPITAL BUDGETS FOR FISCAL YEAR 2019/2020
-o0o-

### SECTION 1. SCOPE

This resolution defines the authority and responsibilities of the City Manager in implementing the Approved Budget of the City of McFarland.

### SECTION 2. DEFINITIONS

2.1    "Approved Budget" means the budget adopted by the City Council on August 23, 2019 for the 2019/2020 fiscal year, per the attached exhibits, including subsequent transfers from Contingency Reserves to departments to implement transfers to account for employee service changes due to promotions, vacancies, merit increases and reallocations.

2.2    "Current Budget" means the 2019/2020 Approved Budget, incorporating any subsequent appropriation increases, decreases or transfers.

2.3    "Expenditures" means Employee Services, Other Services and Supplies, Equipment, Debt Service, Labor Offset, Transfers, and Capital Improvements.

2.4    "Department" or "Agency" means Mayor/Council, Administration, Finance, Public Works, Community Development, and Police Services.

2.5    "Division" means a sub-unit of a Department.

2.6    "Activity" means a sub-unit of a division.

2.7    "Organization" means a Department, Division, or Activity.

2.8    "City Manager," is responsible for managing and directing the affairs of the City within the established goals, objectives, and general policies approved by the City Council, and directing the activities of those agencies representing the interests of the City, as established by the City Council. The City Manager is solely responsible to the City Council for the effectiveness, efficiency and success in fulfilling the City's goals, objectives, and policy priorities. The City Manager receives general policy direction from the City Council within the general policy guidelines. Exercises direct supervision and general administrative direction over each department head and other city employees.

A-9

## SECTION 3.  AUTHORIZED STAFFING AND APPROPRIATIONS

3.1     The City Manager is authorized to make any expenditure and resource adjustment to the Proposed Budget based on final City Council action to adopt the Budget.

3.2     The City Council authorizes the City Manager enter into contract for and incur expenditures consistent with the adopted Budget.

3.3     During budget hearings and following budget approval, the City Manager is authorized to make adjustments for updated labor, vehicle, energy, contingencies and risk management changes such as retirement rates, payroll taxes, health benefit, fleet costs and risk management costs from designated funds or reserves.

3.4     Following budget approval, the City Manager is authorized to revise indirect cost rates to be applied to hourly salary rates in order to achieve full cost-recovery of services.

## SECTION 4.  APPROPRIATION INCREASES/DECREASES

4.1     All net increases in excess of $10,000 to operating and capital appropriations shall be approved by the City Council.

4.2     The City Manager is authorized upon completion of the audited financial statements for 2017/2018 and FY 2018/2019 to adjust FY2019/2020 fund appropriations by the amount of net savings/overruns as determined by the City Council.  These carryover amounts will be included and addressed in the Midyear Financial Report.

## SECTION 5.  CPI INCREASES IN REFUSE & RECYCLING FUNDS

5.1     As per Resolution No. 2008-033 and Ordinance Nos. 120 and 241,the solid waste rates described in Table 6 of the City of McFarland Solid Waste Rate Analysis Final Report  shall be increased effective July 1, 2017 by the CPI Increase defined therein.

## SECTION 6.  STAFFING INCREASES

6.1     Any increases, by department by fund, in Full Time Equivalent (FTE) staffing levels as authorized in the Approved or Amended Budget for a department must be approved by the City Manager.

6.2     Any existing positions which were approved on the basis of the City receiving a grant or other reimbursements must have continued funding verified prior to filling the position.  The City Manager is authorized to adjust staffing levels for renewals or expansions of fully offset grants.  Grant funded positions shall be terminated upon completion or cancellation of the grant unless specifically continued by resolution including a source of replacement funding.

A-10

**22**

6.3     All staffing position adjustments made subject to the approval of the City Manager and subject to the City's policy must have funding verified prior to implementation.

6.4     All new positions or job reclassifications are requests subject to classification review and approval by the City Manager.  Funding adjustment will be consistent with appropriate classification and approval by the Manager.

6.5     In the case of a leave of absence due to sick leave, injury, vacation, or other reason, the City Manager is authorized to hire temporary workers so long as the temporary worker is released from employment when the fulltime employee returns to work.

**SECTION 7.  APPROPRIATION TRANSFERS FROM CONTINGENCY/ RESERVE FUNDS.**

7.1     Appropriation transfers from General Fund Reserves up to and including $300,000 may be approved by the City Manager; such transfers in excess of $300,000 shall be approved by the City Council.

7.2     No Reserve transfer shall be made from any fund which would create a negative undesignated fund balance in the fund.

**SECTION 8.  OTHER APPROPRIATION TRANSFERS**

8.1     Any operating appropriation transfers within the same Department must have prior approval of the City Manager.

8.2     Appropriation transfers between two or more Departments must be approved by the City Manager.

**SECTION 9.  UNSPENT APPROPRIATIONS AND ENCUMBRANCES**

9.1     All appropriations in the operating budget which remain unencumbered or unexpended on June 30, 2019, after adjustments resulting from Section 4.2, 9.2 & 10.3 shall revert to the fund balance of their respective funds.

9.2     All purchase order commitments outstanding on June 30, 2019 are hereby continued.

**SECTION 10. CAPITAL IMPROVEMENTS**

10.1 All multi-year capital improvement projects in existence of June 30, 2019 shall be continued in the 2019/2020 fiscal year.  The FY 2019/2020 Capital Improvement Budget is hereby adopted.

10.2 Each fiscal year, at June 30, the balance of each capital improvement projects must be zero or have a positive balance by fund.  Projects that exceed in excess of the budget by $5,000 or less shall be corrected with other eligible project revenues that are within the Capital Improvement funds and are not restricted by

A-11

law.

10.3 All capital improvement projects shall be approved by the City Council.  The cancellation or modification in the sum of $10,000 of a capital project must also be approved by the City Council.

10.4 Upon completion and closure of a capital project, the designated fund manager is authorized to transfer any remaining project balance to the fund balance contingency.

10.5 Capital appropriations shall be used solely for the originally approved project or projects except as provided in this section.  Annually, completed or inactive projects will be closed except due to payment disputes.  An inactive project is defined as one where transaction activity is less than $1,000 over the prior three years.  Closures are the responsibility of the designated project manager.

10.6 Unencumbered appropriations for all projects will expire on the June 30 following third full year of the last appropriation to the project.  Subject projects requiring continuing appropriations will require Council action through programming within the Capital Improvement Program or through amendment to the Program.

## SECTION 11. OPERATING GRANTS

11.1 All operating grants shall be approved by the City Council.

11.2 Operating grant funds appropriated in the Approved or Amended Budget do not require additional City Council approval to be expended upon receipt of such grant or grants.

11.3 All multi-year operating grant budgets in existence on June 30, 2019 shall be continued in the 2019/2020 fiscal year.

## SECTION 12. MISCELLANEOUS CONTROLS

12.1 No expenditures at the department level shall exceed the Approved or Amended Budget, by fund.

12.2 Projected deficiencies in any department by fund must be corrected by:
   (1)   Reducing expenditures in said department (e.g. freezing vacant positions, restricting purchase orders, etc.) or
   (2)   An intra-fund transfer within that same department; or
   (3)   An inter-departmental appropriation transfer.

12.3 The City Manager is hereby authorized to:

   (1) adjust budgets in the Special Revenue funds for appropriations required based on the action/direction of the Council relative to capital projects, transfer requirements and the availability of funds;

A-12

**24**

Case 1:20-cv-00966-TLN-AC   Document 19-6   Filed 07/21/20   Page 25 of 183

(2) Adjust budgets in the Capital Project funds for the current year based on the previous action of Council for projects on a multi-year basis.

(3) Expend unbudgeted fund and reserves in response to public emergencies or disasters. Such expenditures shall subsequently be ratified by the City Council.

## SECTION 13.      MID-YEAR FINANCIAL REPORT

13.1    City Council shall be provided a Midyear Financial Report including a re-estimate of the financial condition of all funds, including prior year actual fund balances, re-estimated revenues and expenditures, projected ending fund balances or deficits and recommendations for eliminating any projected fund deficits.

13.2    The City Council shall act on any projected fund deficits prior to the close of the Fiscal Year.

PASSED AND ADOPTED at a regular meeting of the City Council of the City of McFarland on the 22nd day of August, 2019 by the following vote:

4-0

AYES:          McFarland, Melendez, Perez, Cantu

NOES:          None

ABSTAIN:      Gonzalez

ABSENT:       None

Manuel Cantu, Mayor of the
City of McFarland, California

Attest:

Claudia Ceja, City Clerk
of the City of McFarland, California

A-13

**25**



*City of McFarland*
*Organizational Chart*
*Fiscal Year 2019/2020*

A-14



**CITY OF MCFARLAND**
*Annual Budget*
*Fiscal Year 2019/2020*

# CITY COUNCIL







| MANUEL CANTU | STEVE MCFARLAND | RAFAEL MELENDEZ | MARIA T. PEREZ | SALLY GONZALEZ |
|---|---|---|---|---|
| Mayor | Mayor Pro Tem | Council Member | Council Member | Council Member |

## PLANNING COMMISSION

**CITY CLERK**     **CITY TREASURER**








| CLAUDIA CEJA | DAVID BORKY JR. | JOSE J. HERNANDEZ | LETY BLANCHARD | WANDA DUNN | RUDY NUNEZ | ROCIO MOSQUEDA |
|---|---|---|---|---|---|---|
| City Clerk | Chairman | Vice Chairman | Commissioner | Commissioner | Commissioner | Treasurer |

# ADMINISTRATIVE STAFF




DAVID TOOLEY
*Interim City Manager*

THOMAS F. SCHROETER
*City Attorney*






| JANET DAVIS | MARIO GONZALES | MARIA LARA | ROCIO MOSQUEDA |
|---|---|---|---|
| Interim Assistant City Manager/ Police Chief | Public Works Director | Community Development Director | Administrative Services Director |

**27**



## •CITY COUNCIL•
Manuel Cantu, Mayor
Steve McFarland, Mayor Pro Tem
Rafael Melendez, Council Member
Maria T. Perez, Council Member
Sally Gonzalez, Council Member

## •CITY TREASURER•
Rocio Mosqueda, Treasurer

## •CITY CLERK•
Claudia Ceja, City Clerk

## •PLANNING COMMISSION•
David Borky Jr., Chair
Jose J. Hernandez, Vice Chair
Rudy Nunez, Commissioner
Lettie Blanchard- Planning Commissioner
Wanda Dunn, Commissioner

## •ADMINISTRATIVE STAFF•
David Tooley, Interim City Manager
Tom Schroeter, City Attorney
Janet Davis, Interim Assistant City Manager/Police Chief
Rocío Mosqueda, Administrative Services Director
Maria Lara, Community Development Director
Mario Gonzales, Public Works Director

A-16

**28**

# STATE OF CALIFORNIA



KERN ★

N



# ANNUAL BUDGET
# 2019/2020





B-2





PAGE LEFT INTENTIONALLY BLANK

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**

**BUDGET SUMMARY OF FUND BALANCE & NET ASSETS**

| FUND TITLE | ESTIMATED BEGINNING FUND BALANCE July 01,2019 | CURRENT SOURCES - ESTIMATED REVENUES | TRANSFERS IN | TOTAL | CURRENT USES - PROPOSED EXPENDITURES | TRANSFERS OUT | TOTAL EXPENDITURES | TOTAL SURPLUS/(DEFICIT) | ESTIMATED ENDING FUND BALANCE JUNE 30, 2020 |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL FUND REVENUE | 2,709,449 | 3,229,110 | - | 3,229,110 | | | | 3,229,110 | 2,709,449 |
| CITY COUNCIL | | | | | 66,475 | 7,164 | 73,639 | (73,639) | |
| ADMINISTRATION | | | | | 80,625 | 10,024 | 90,649 | (90,649) | (29,632) |
| FINANCE | | | | | 108,234 | 10,024 | 118,258 | (118,258) | |
| ECONOMIC DEVELOPMENT | | | | | 11,750 | | 11,750 | (11,750) | 38,254 |
| NON-DEPARTMENTAL | | | | | 1,327,939 | 12,220 | 1,340,159 | (1,340,159) | |
| PLANNING | | | | - | 363,184 | 8,997 | 372,181 | (117,031) | 127,887 |
| ENGINEERING | | 205,150 | 50,000 | 255,150 | 25,000 | | 25,000 | | |
| PUBLIC SAFETY | | 25,000 | | 25,000 | 1,856,560 | 33,820 | 1,890,380 | (1,640,474) | |
| ANIMAL CONTROL | | 249,906 | | 249,906 | 190,483 | 4,462 | 194,945 | (185,800) | 2,419 |
| BUILDING | | 13,000 | 16,145 | 29,145 | 124,713 | 5,882 | 130,595 | (38,195) | (8,461) |
| CODE ENFORCEMENT | | 92,400 | | 92,400 | 99,945 | 8,728 | 108,673 | (107,173) | |
| GRANT ADMINISTRATION | | 1,500 | | 1,500 | 135,303 | 8,764 | 144,067 | 162,157 | |
| STREETS | | | 306,223 | 306,223 | 752,429 | 17,762 | 770,191 | (0) | |
| COMMUNITY CENTER | | 50,000 | 720,191 | 770,191 | 31,500 | 5,000 | 36,500 | (28,500) | |
| FACILITIES MAINT. | | 8,000 | | 8,000 | 108,204 | | 108,204 | 340,362 | |
| CONSTRUCTION MGMT | | | 108,204 | 108,204 | | | | | |
| MANAGEMENT INFO. SYSTEMS | | | 340,362 | 340,362 | | | | | |
| | | - | 108,000 | 108,000 | 108,000 | | 108,000 | | |
| GENERAL FUND | 2,709,449 | 3,874,066 | 1,649,125 | 5,523,192 | 5,390,354 | 132,837 | 5,523,191 | 0 | 2,709,449 |
| | | | | | | | | 0 | 0 |
| CAPITAL IMPROVEMENT PROJECTS | - | 8,561,867 | 1,387,983 | 9,949,850 | 9,365,683 | 584,168 | 9,949,850 | 0 | 0 |
| STREET & ROAD FUNDS: | | | | | | | | | |
| TDA/LTF | (29,632) | 415,753 | | 415,753 | | 415,753 | 415,753 | | (29,632) |
| HUT (Gas Tax) | 38,254 | 365,146 | | 365,146 | | 365,146 | 365,146 | | 38,254 |
| SB1 Funds | - | 248,249 | | 248,249 | | 246,206 | 246,206 | 2,043 | |
| LIGHTING & LANDSCAPING | 127,886.84 | 133,287 | | 133,287 | 133,287 | | 133,287 | 127,887 | 127,887 |
| ASSET FORFEITURE | 2,419 | | | | | | | | 2,419 |
| CONTRIBUTIONS & DONATIONS | (8,461) | | | | | | | | (8,461) |
| ICE CONTRACT | - | | | | | | | | |
| GRANT FUNDS: | | | | | | | | | |
| COUNTY CDBG | (14,463) | | | | | | | | (14,463) |
| STATE CDBG/ORI | (388,784) | | | | | | | | (388,784) |
| HCD - CALHOME 2010 (7334) | (24,896) | | | | | | | | (24,896) |
| HCD - CALHOME 2011 (8073) | - | | | | | | | | |
| HCD - HOME | (87,367) | | | | | | | | (87,367) |
| HCD -12 CALHOME | - | | | | | | | | |
| ASSET FORFEITURE | - | | | | | | | | |
| COPS GRANT | - | | | | | | | | |
| MISC GRANTS | - | 213,557 | | 213,557 | 154,570 | 58,987 | 213,557 | | |
| DEVELOPMENT FUND | 1,241,515 | 271,000 | | 271,000 | | 1,191,777 | 1,191,777 | (920,777) | 320,738 |
| MCFARLAND IMP AUTHORITY | 20,318 | | | | | | | | 20,318 |
| ENTERPRISE FUNDS: | | | | | | | | | |
| SEWER | 6,390,812 | 2,251,598 | | 2,251,598 | 1,878,714 | 25,348 | 1,904,062 | 347,536 | 6,738,148 |
| REFUSE | 126,076 | 1,499,974 | | 1,499,974 | 1,455,049 | 44,925 | 1,499,974 | (0) | 126,076 |
| WATER | 4,035,755 | 2,306,757 | - | 2,306,757 | 1,813,262 | 25,347 | 1,838,609 | 468,148 | 4,503,904 |
| TRANSIT | 79,585 | 62,626 | 60,708 | 123,334 | 116,010 | 7,334 | 123,334 | (0) | 79,585 |
| **CITY TOTAL** | $ 14,218,267 | $ 20,203,880 | $ 3,097,816 | $ 23,301,696 | $ 20,306,930 | $ 3,097,816 | $ 23,404,747 | $ (103,050) | $ 14,113,174 |

C-1

33

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL 2019/2020**
**SUMMARY OF GENERAL FUND REVENUES**

| Fund | Dept | Description | Actual Revenue 2014/2015 | Actual Revenue 2015/2016 | Actual Revenue 2016/2017 | Actual Revenue 2017/2018 | Estimated Revenue 2018/2019 | City Council Adopted Revenue 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| 01 | 100 | Property Tax | $ 333,307 | $ 345,002 | $ 376,895 | $ 420,025 | $ 423,810 | $ 432,286 |
| 01 | 100 | Sales Tax | $ 342,585 | $ 342,561 | $ 418,059 | $ 329,476 | $ 371,405 | $ 385,259 |
| 01 | 100 | Motel Tax | $ - | $ - | $ - | $ - | $ - | $ - |
| 01 | 100 | Franchise Tax | $ 211,555 | $ 273,030 | $ 278,989 | $ 288,698 | $ 279,000 | $ 125,000 |
| 01 | 100 | Business License | $ 15,921 | $ 19,023 | $ 20,650 | $ 21,075 | $ 21,089 | $ 30,000 |
| 01 | 100 | Motor Vehicle License | $ 1,050,105 | $ 1,084,577 | $ 1,058,295 | $ 1,488,467 | $ 1,432,853 | $ 1,461,360 |
| 01 | 100 | Transfers | $ 52,473 | $ 29,428 | $ 7,752 | $ - | $ - | $ - |
| 01 | 100 | Other Revenue | $ 489,013 | $ 664,856 | $ 766,738 | $ 425,589 | $ 697,942 | $ 795,205 |
| | | **Subtotal General Revenue** | $ 2,494,959 | $ 2,758,477 | $ 2,929,378 | $ 2,973,330 | $ 3,226,099 | $ 3,229,110 |
| | | | | | | | | |
| 01 | 110 | Administration | $ 651 | $ - | $ 91,932 | $ - | $ - | $ - |
| 01 | 115 | Finance/Accounting | $ 7,486 | $ 3,980 | $ 103,235 | $ 27,575 | $ 32,084 | $ - |
| 01 | 140 | Planning | $ 51,897 | $ 81,306 | $ 54,967 | $ 183,226 | $ 90,100 | $ 255,150 |
| 01 | 145 | Engineering | $ 5,152 | $ - | $ 172,181 | $ 4,495 | $ - | $ 25,000 |
| 01 | 150 | Public Safety | $ 432,288 | $ 326,580 | $ 363,827 | $ 308,972 | $ 295,120 | $ 249,906 |
| 01 | 155 | Animal Control | $ 9,820 | $ 4,605 | $ 4,601 | $ 8,140 | $ 35,300 | $ 29,145 |
| 01 | 160 | Building Inspection | $ 138,538 | $ 142,444 | $ 94,607 | $ 81,924 | $ 84,100 | $ 92,400 |
| 01 | 165 | Code Compliance | $ 51,199 | $ 141,535 | $ 89,113 | $ 63,461 | $ 1,500 | $ 1,500 |
| 01 | 175 | Grants Administration | $ 114,688 | $ 81,530 | $ 119,733 | $ 90,030 | $ 131,965 | $ 306,223 |
| 01 | 180 | Streets | $ 709,498 | $ 969,597 | $ 632,863 | $ 598,454 | $ 693,802 | $ 770,191 |
| 01 | 185 | Community Center | $ 4,990 | $ 252,583 | $ 8,350 | $ 7,060 | $ 7,500 | $ 8,000 |
| 01 | 190 | Facilities Maintenance | $ - | $ 41,989 | $ 44,192 | $ 44,808 | $ 104,100 | $ 108,204 |
| 01 | 195 | Construction Management | $ 229,727 | $ 336,579 | $ 568,757 | $ 6,539 | $ 187,712 | $ 340,382 |
| 01 | 310 | Management Information Systems (MIS) | $ 52,719 | $ 89,764 | $ 139,000 | $ 118,000 | $ 114,340 | $ 108,000 |
| 01 | 315 | Shop | $ - | $ 16,840 | $ 84,902 | $ 111,178 | $ - | $ - |
| | | **Total Revenue** | $ 4,303,590 | $ 5,247,809 | $ 5,501,636 | $ 4,627,194 | $ 5,003,722 | $ 5,523,191 |

* The general fund revenue/expense graph only illustrates Fiscal Year 2019/2020



**CITY OF MCFARLAND**
**GENERAL FUND REVENUES**
**$5,523,191**

**34**

CITY OF MCFARLAND
ANNUAL BUDGET
FISCAL 2019/2020
SUMMARY OF GENERAL FUND EXPENDITURES

| Fund | Dept | Description | Actual Expenses 2014/2015 | Actual Expenses 2015/2016 | Actual Expenses 2016/2017 | Actual Expenses 2017/2018 | Estimated Expenses 2018/2019 | City Council Adopted Expenses 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| 01 | 105 | City Council | $ 115,916 | $ 140,666 | $ 178,225 | $ 184,374 | $ 195,908 | $ 73,639 |
| 01 | 110 | City Administration | $ 97,818 | $ 128,533 | $ 181,580 | $ 151,948 | $ 163,388 | $ 90,649 |
| 01 | 115 | Finance & Accounting | $ 114,353 | $ 69,862 | $ 104,254 | $ 107,094 | $ 113,625 | $ 118,258 |
| 01 | 120 | Economic Development | $ - | $ - | $ - | $ 89,449 | $ 45,141 | $ 11,750 |
| 01 | 130 | Non Departmental | $ 383,441 | $ 534,158 | $ 569,786 | $ 632,801 | $ 675,104 | $ 1,340,159 |
| 01 | 140 | Planning | $ 132,042 | $ 131,322 | $ 123,959 | $ 218,568 | $ 257,713 | $ 372,181 |
| 01 | 145 | Engineering | $ - | $ 32,968 | $ 160,443 | $ 43,274 | $ 25,000 | $ 25,000 |
| 01 | 150 | Public Safety | $ 1,938,123 | $ 1,991,991 | $ 2,048,063 | $ 1,949,907 | $ 2,048,479 | $ 1,890,380 |
| 01 | 155 | Animal Control | $ 87,893 | $ 82,087 | $ 82,640 | $ 116,253 | $ 180,938 | $ 194,945 |
| 01 | 160 | Building Inspection | $ 145,291 | $ 192,414 | $ 143,865 | $ 127,932 | $ 100,236 | $ 130,595 |
| 01 | 165 | Code Enforcement | $ 31,425 | $ 36,528 | $ 163,964 | $ 146,999 | $ 126,209 | $ 108,673 |
| 01 | 175 | Grants Administration | $ 95,356 | $ 176,630 | $ 230,740 | $ 103,362 | $ 212,624 | $ 144,067 |
| 01 | 180 | Streets | $ 705,086 | $ 709,498 | $ 632,598 | $ 595,802 | $ 715,903 | $ 770,191 |
| 01 | 185 | Community Center | $ 20,700 | $ 24,733 | $ 22,444 | $ 19,741 | $ 24,000 | $ 38,500 |
| 01 | 190 | Facilities Maintenance | $ 41,660 | $ 41,989 | $ 45,692 | $ 44,808 | $ 104,100 | $ 108,204 |
| 01 | 195 | Construction Management | $ 98,881 | $ 98,287 | $ 102,682 | $ 54,603 | $ - | $ - |
| 01 | 310 | Management Information Systems (MIS) | $ 52,719 | $ 89,784 | $ 154,157 | $ 118,000 | $ 114,340 | $ 108,000 |
| 01 | 315 | Shop | $ 32,586 | $ 16,840 | $ 84,174 | $ 111,178 | $ - | $ - |
| | | Total Expenditures | $ 4,091,090 | $ 4,496,250 | $ 5,029,266 | $ 4,816,091 | $ 5,102,708 | $ 5,523,192 |

* The general fund revenue/expense graph only illustrates Fiscal Year 2019/2020

### CITY OF MCFARLAND
### GENERAL FUND EXPENDITURES
### $5,523,192



**CITY OF MCFARLAND**
**FIVE YEAR COMPARISON**
**SUMMARY OF ALL REVENUES**

| Fund | Dept | Description | Actual Revenue 2014/2015 | Actual Revenue 2015/2016 | Actual Revenue 2016/2017 | Estimated Revenue 2017/2018 | Estimated Revenue 2018/2019 | City Council Adopted 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| 01 | 100 | General Fund Revenue | $ 2,494,959 | $ 2,758,477 | $ 2,929,378 | $ 2,973,330 | $ 3,226,099 | $ 3,229,110 |
| 01 | 110 | City Administration | $ 651 | $ - | $ 91,932 | $ - | $ - | $ - |
| 01 | 115 | Finance/Accounting | $ 7,486 | $ 3,980 | $ 103,235 | $ 27,575 | $ 32,084 | $ - |
| 01 | 140 | Planning | $ 51,697 | $ 81,306 | $ 54,967 | $ 183,226 | $ 90,100 | $ 255,150 |
| 01 | 145 | Engineering | $ 5,152 | $ - | $ 172,181 | $ 4,495 | $ - | $ 25,000 |
| 01 | 150 | Public Safety | $ 432,268 | $ 326,580 | $ 363,827 | $ 308,972 | $ 295,120 | $ 249,906 |
| 01 | 155 | Animal Control | $ 9,820 | $ 4,605 | $ 4,601 | $ 8,140 | $ 35,300 | $ 29,145 |
| 01 | 160 | Building Inspection | $ 138,538 | $ 142,444 | $ 94,607 | $ 81,924 | $ 84,100 | $ 92,400 |
| 01 | 165 | Code Compliance | $ 51,199 | $ 141,535 | $ 89,113 | $ 83,461 | $ 1,500 | $ 1,500 |
| 01 | 175 | Grants Administration | $ 114,686 | $ 81,530 | $ 119,733 | $ 90,030 | $ 131,965 | $ 306,223 |
| 01 | 180 | Streets | $ 709,498 | $ 969,597 | $ 632,863 | $ 598,454 | $ 693,802 | $ 770,191 |
| 01 | 185 | Community Center | $ 4,990 | $ 252,583 | $ 8,350 | $ 7,060 | $ 7,500 | $ 8,000 |
| 01 | 190 | Facilities Maintenance | $ - | $ 41,989 | $ 44,192 | $ 44,808 | $ 104,100 | $ 108,204 |
| 01 | 195 | Construction Management | $ 229,727 | $ 336,579 | $ 568,757 | $ 6,539 | $ 187,712 | $ 340,362 |
| 01 | 310 | Management Information Systems (MIS) | $ 52,719 | $ 89,764 | $ 139,000 | $ 118,000 | $ 114,340 | $ 108,000 |
| 01 | 315 | Shop | $ - | $ 16,840 | $ 84,902 | $ 111,178 | $ - | $ - |
| | | **General Fund Total** | $ 4,303,590 | $ 5,247,809 | $ 5,501,638 | $ 4,627,194 | $ 5,003,722 | $ 5,523,192 |
| | | Construction & Capital Const. | $ - | $ - | $ - | $ - | $ - | $ 9,949,850 |
| | | **Construction & Capital improvements Total** | $ - | $ - | $ - | $ - | $ - | $ 9,949,850 |
| 10 | 180 | TDA Street Local Fund | $ 291,759 | $ 483,836 | $ 1,722,882 | $ 216,263 | $ 428,179 | $ 415,753 |
| 11 | 180 | Gas Tax | $ 333,404 | $ 280,074 | $ 293,115 | $ 325,122 | $ 290,473 | $ 365,146 |
| 12 | 180 | SB1 Funds | $ - | $ - | $ - | $ - | $ 238,924 | $ 248,249 |
| 13 | 300 | County Community Dev. Block Grant (CDBG) | $ 17,088 | $ 204,734 | $ - | $ - | $ - | $ - |
| 13 | 305 | State Community Dev. Block Grant (CDBG) | $ 1,545,222 | $ 417,925 | $ 170,772 | $ 1,079,409 | $ 300,529 | $ - |
| 14 | 170 | HCD CalHome 2010 -7334 | $ 115,000 | $ - | $ - | $ - | $ - | $ - |
| 15 | 170 | Development Impact Fund | $ 517,461 | $ 555,322 | $ 126,727 | $ 168,890 | $ 1,076,229 | $ 271,000 |
| 17 | 205 | HCD Home Grant | $ - | $ - | $ 40,219 | $ - | $ - | $ - |
| 18 | 220 | HCD CalHome 2011- 8073 | $ 115,000 | $ - | $ - | $ - | $ - | $ - |
| 19 | 215 | HCD CalHome 2012- 8239 | $ 50,531 | $ 276,408 | $ 142,537 | $ - | $ - | $ - |
| 20 | 200 | Lighting & Landscaping MD | $ 72,425 | $ 69,218 | $ 113,641 | $ 128,131 | $ 129,506 | $ 133,287 |
| 21 | 150 | Asset Forfeiture | $ 3,039 | $ - | $ - | $ - | $ - | $ - |
| 22 | 150 | COPS Grant | $ 54,623 | $ 68,944 | $ 98,901 | $ 82,433 | $ - | $ - |
| 23 | 150 | Contributions & Donations | $ 9,203 | $ 19,036 | $ 882 | $ 2,057 | $ 3,000 | $ - |
| 26 | 110 | Miscellaneous Grants | $ - | $ 19,995 | $ 795 | $ - | $ 10,000 | $ 213,557 |
| 28 | 110 | ICE Contract Mesa Verde Facility | $ - | $ 13,761,114 | $ 19,311,326 | $ 13,998,862 | $ 17,166,699 | $ - |
| 30 | 500 | Sewer | $ 1,548,082 | $ 1,568,308 | $ 1,566,399 | $ 1,680,223 | $ 1,846,221 | $ 2,251,598 |
| 31 | 505 | Refuse & Recycling | $ 1,158,504 | $ 1,221,400 | $ 1,275,040 | $ 1,313,253 | $ 1,476,942 | $ 1,499,974 |
| 32 | 510 | Water | $ 1,361,234 | $ 1,126,773 | $ 1,105,076 | $ 1,218,211 | $ 1,476,942 | $ 2,306,757 |
| 34 | 520 | Public Transportation | $ 152,663 | $ 303,406 | $ 147,314 | $ 258,429 | $ 119,476 | $ 123,334 |
| 35 | 520 | Public Transportation Weekend Trail | $ - | $ 9,877 | $ 218 | $ - | $ - | $ - |
| | | **Total Revenue** | $ 11,649,228 | $ 25,834,181 | $ 31,817,482 | $ 25,098,478 | $ 29,586,842 | $ 23,301,696 |

* The total revenues/expenditures graph only illustrates Fiscal Year 2019/2020

**CITY OF MCFARLAND**
**TOTAL ESTIMATED REVENUES**
**$23,301,696**



**CITY OF MCFARLAND**
**FIVE YEAR COMPARISON**
**SUMMARY OF ALL EXPENDITURES**

| Fund | Dept | Description | Actual Expense 2014/2015 | Actual Expense 2015/2016 | Actual Expense 2016/2017 | Actual Expense 2017/2018 | Estimated Expense 2018/2019 | City Council Adopted 2019/2020 |
|------|------|-------------|--------------------------|--------------------------|--------------------------|--------------------------|-----------------------------|--------------------------------|
| 01 | 105 | City Council | $ 115,916 | $ 140,666 | $ 178,225 | $ 184,374 | $ 195,908 | 73,639 |
| 01 | 110 | City Administration | $ 97,818 | $ 126,533 | $ 181,580 | $ 151,946 | $ 163,388 | 90,649 |
| 01 | 115 | Finance & Accounting | $ 114,353 | $ 69,862 | $ 104,254 | $ 107,094 | $ 113,625 | 118,258 |
| 01 | 120 | Economic Devlopment | $ - | $ - | $ - | $ 89,449 | $ 45,141 | 11,750 |
| 01 | 130 | Non Departmental | $ 383,441 | $ 534,158 | $ 569,786 | $ 632,801 | $ 675,104 | 1,340,159 |
| 01 | 140 | Planning | $ 132,042 | $ 131,322 | $ 123,959 | $ 218,566 | $ 257,713 | 372,181 |
| 01 | 145 | Engineering | $ - | $ 32,968 | $ 160,443 | $ 43,274 | $ 25,000 | 25,000 |
| 01 | 150 | Public Safety | $ 1,938,123 | $ 1,991,991 | $ 2,046,063 | $ 1,949,907 | $ 2,048,179 | 1,890,380 |
| 01 | 155 | Animal Control | $ 87,893 | $ 82,087 | $ 82,640 | $ 116,253 | $ 180,938 | 194,945 |
| 01 | 160 | Building Inspection | $ 145,291 | $ 192,414 | $ 143,865 | $ 127,932 | $ 100,236 | 130,595 |
| 01 | 165 | Code Enforcement | $ 31,425 | $ 36,528 | $ 163,984 | $ 146,999 | $ 126,209 | 108,673 |
| 01 | 175 | Grants Administration | $ 95,356 | $ 176,630 | $ 230,740 | $ 103,362 | $ 212,624 | 144,067 |
| 01 | 180 | Streets | $ 705,088 | $ 709,498 | $ 632,598 | $ 595,802 | $ 715,903 | 770,191 |
| 01 | 185 | Community Center | $ 20,700 | $ 24,733 | $ 22,444 | $ 19,741 | $ 24,000 | 36,500 |
| 01 | 190 | Facilities Maintenance | $ 41,660 | $ 41,989 | $ 45,692 | $ 44,808 | $ 104,100 | 108,204 |
| 01 | 195 | Construction Management | $ 96,681 | $ 98,267 | $ 102,682 | $ 54,603 | $ - | - |
| 01 | 310 | Management Information Systems (MIS) | $ 52,719 | $ 89,764 | $ 154,157 | $ 118,000 | $ 114,340 | 108,000 |
| 01 | 315 | Shop | $ 32,586 | $ 16,840 | $ 84,174 | $ 111,176 | $ - | - |
| | | **General Fund Total** | $ 4,091,090 | $ 4,496,250 | $ 5,029,266 | $ 4,816,091 | $ 5,102,708 | 5,523,191 |
| | | Construction & Capital Const. | $ - | $ - | $ - | $ - | $ - | 9,949,850 |
| | | **Construction & Capital Improvements Total** | $ - | $ - | $ - | $ - | $ - | 9,949,850 |
| 10 | 180 | TDA Street Local Fund | $ 676,342 | $ 291,759 | $ 483,836 | $ 216,263 | $ 428,179 | 415,753 |
| 11 | 180 | Gas Tax | $ 452,215 | $ 369,769 | $ 280,074 | $ 325,122 | $ 290,473 | 365,146 |
| 12 | 180 | SB 1 Funds | $ - | $ - | $ - | $ - | $ 238,924 | 246,206 |
| 13 | 300 | County Community Dev. Block Grant (CDBG) | $ 283,639 | $ 17,088 | $ 204,734 | $ - | $ - | - |
| 13 | 305 | State Community Dev. Block Grant | $ 64,645 | $ 1,545,222 | $ 417,925 | $ 1,079,409 | $ 300,529 | - |
| 14 | 170 | HCD CalHome 2010- 7334 | $ 92,669 | $ 115,000 | $ - | $ - | $ - | - |
| 15 | 170 | Development Impact Fund | $ 1,421,482 | $ 857,846 | $ 828,712 | $ 179,273 | $ 284,477 | 1,191,777 |
| 17 | 205 | HCD Home Grant | $ 2,123 | $ - | $ - | $ - | $ - | - |
| 18 | 220 | HCD CalHome 2011- 8073 | $ 35,014 | $ 115,000 | $ - | $ - | $ - | - |
| 19 | 215 | HCD CalHome 2012- 8239 | $ 5,000 | $ 50,931 | $ 276,408 | $ - | $ - | - |
| 20 | 200 | Lighting & Landscaping MD | $ 85,840 | $ 72,425 | $ 69,218 | $ 66,177 | $ 77,990 | 133,287 |
| 21 | 150 | Asset Forfeiture | $ 25,423 | $ 3,039 | $ - | $ - | $ - | - |
| 22 | 150 | COPS Grant | $ 111,738 | $ 54,623 | $ 68,944 | $ 82,433 | $ - | - |
| 23 | 150 | Contributions & Donations | $ 9,027 | $ 9,203 | $ 19,036 | $ 1,878 | $ 960 | - |
| 26 | 110 | Miscellaneous Grants | $ - | $ - | $ 19,995 | $ - | $ 10,000 | 213,557 |
| 28 | 110 | ICE Contract Mesa Verde Facility | $ - | $ - | $ 11,072,438 | $ 15,358,373 | $ 15,626,858 | - |
| 30 | 500 | Sewer | $ 1,435,859 | $ 1,481,310 | $ 1,644,387 | $ 1,817,198 | $ 2,247,523 | 1,904,062 |
| 31 | 505 | Refuse & Recycling | $ 1,151,421 | $ 1,252,881 | $ 1,283,699 | $ 1,308,268 | $ 1,680,085 | 1,499,974 |
| 32 | 510 | Water | $ 1,253,684 | $ 1,411,407 | $ 1,399,113 | $ 1,717,210 | $ 1,763,526 | 1,838,609 |
| 34 | 520 | Public Transportation | $ 154,884 | $ 149,727 | $ 150,851 | $ 167,001 | $ 169,421 | 123,334 |
| 35 | 520 | Public Transportation Weekend Trail | $ - | $ - | $ 10,087 | $ 10 | $ 10 | - |
| | | **Total Expenditures** | $ 11,351,895 | $ 12,293,480 | $ 23,258,703 | $ 27,134,506 | $ 28,221,663 | 23,404,747 |

* The total revenues/expenditures graph only illustrates Fiscal Year 2019/2020



**CITY OF MCFARLAND**
**TOTAL ESTIMATED EXPENDITURES**
**$23,404,747**

CITY OF MCFARLAND
FISCAL 2019/2020
SUMMARY OF ALL REVENUES & EXPENDITURES

| Fund | Dept | Description | City Council Adopted 2019/2020 | |
|------|------|-------------|---:|---|
| 01 | 100 | General Fund Revenue | $ | 3,229,110 |
| 01 | 115 | Finance/Accounting | $ | - |
| 01 | 140 | Planning | $ | 255,150 |
| 01 | 145 | Engineering | $ | 25,000 |
| 01 | 150 | Public Safety | $ | 249,906 |
| 01 | 155 | Animal Control | $ | 29,145 |
| 01 | 160 | Building Inspection | $ | 92,400 |
| 01 | 165 | Code Compliance | $ | 1,500 |
| 01 | 175 | Grants Administration | $ | 306,223 |
| 01 | 180 | Streets | $ | 770,191 |
| 01 | 185 | Community Center | $ | 8,000 |
| 01 | 190 | Facilities Maintenance | $ | 108,204 |
| 01 | 195 | Construction Mgmt | $ | 340,362 |
| 01 | 310 | Management Information Systems (MIS) | $ | 108,000 |
| 01 | 315 | Shop | $ | - |
| | | | $ | 5,523,192 |
| | | Construction & Capital Const. | $ | 9,949,850 |
| | | | $ | 9,949,850 |
| 10 | 180 | TDA Street Local Fund | $ | 415,753 |
| 11 | 180 | Gas Tax | $ | 365,148 |
| 12 | 180 | SB 1 Funds | $ | 246,249 |
| 13 | 300 | County Community Dev. Block Grant (CDBG) | $ | - |
| 13 | 305 | State Community Dev. Block Grant (CDBG) | $ | - |
| 14 | 170 | HCD CalHome 2010 -7334 | $ | - |
| 15 | 170 | Development Impact Fund | $ | 271,000 |
| 17 | 205 | HCD Home Grant | $ | - |
| 18 | 220 | HCD CalHome 2011- 8073 | $ | - |
| 19 | 215 | HCD CalHome 2012- 8239 | $ | - |
| 20 | 200 | Lighting & Landscaping MD | $ | 133,287 |
| 21 | 150 | Asset Forfeiture | $ | - |
| 22 | 150 | COPS Grant | $ | - |
| 23 | 150 | Contributions & Donations | $ | - |
| 26 | 110 | Miscellaneous Grants | $ | 213,557 |
| 28 | 110 | ICE Contract Mesa Verde Facility | $ | - |
| 30 | 500 | Sewer | $ | 2,251,598 |
| 31 | 505 | Refuse & Recycling | $ | 1,499,974 |
| 32 | 510 | Water | $ | 2,306,757 |
| 34 | 520 | Public Transportation | $ | 123,334 |
| 35 | 520 | Public Transportation Weekend Trail | $ | - |
| | | Total Revenue | $ | 23,301,896 |

| Fund | Dept | Description | City Council Adopted 2019/2020 | |
|------|------|-------------|---:|---|
| 01 | 105 | City Council | $ | 73,639 |
| 01 | 110 | City Administration | $ | 90,649 |
| 01 | 115 | Finance & Accounting | $ | 118,258 |
| 01 | 120 | Economic Development | $ | 11,750 |
| 01 | 130 | Non Departmental | $ | 1,340,159 |
| 01 | 140 | Planning | $ | 372,181 |
| 01 | 145 | Engineering | $ | 25,000 |
| 01 | 150 | Public Safety | $ | 1,890,380 |
| 01 | 155 | Animal Control | $ | 194,945 |
| 01 | 160 | Building Inspection | $ | 130,595 |
| 01 | 165 | Code Enforcement | $ | 108,873 |
| 01 | 175 | Grants Administration | $ | 144,067 |
| 01 | 180 | Streets | $ | 770,191 |
| 01 | 185 | Community Center | $ | 36,500 |
| 01 | 190 | Facilities Maintenance | $ | 108,204 |
| 01 | 195 | Construction Management | $ | - |
| 01 | 310 | Management Information Systems (MIS) | $ | 108,000 |
| 01 | 315 | Shop | $ | - |
| | | | $ | 5,523,191 |
| | | Construction & Capital Const. | $ | 9,949,850 |
| | | | $ | 9,949,850 |
| 10 | 180 | TDA Street Local Fund | $ | 415,753 |
| 11 | 180 | Gas Tax | $ | 365,148 |
| 12 | 180 | SB 1 Funds | $ | 246,206 |
| 13 | 300 | County Community Dev. Block Grant (CDBG) | $ | - |
| 13 | 305 | State Community Dev. Block Grant (CDBG) | $ | - |
| 14 | 170 | HCD CalHome 2010 -7334 | $ | - |
| 15 | 170 | Development Impact Fund | $ | 1,191,777 |
| 17 | 205 | HCD Home Grant | $ | - |
| 18 | 220 | HCD CalHome 2011- 8073 | $ | - |
| 19 | 215 | HCD CalHome 2012- 8239 | $ | - |
| 20 | 200 | Lighting & Landscaping MD | $ | 133,287 |
| 21 | 150 | Asset Forfeiture | $ | - |
| 22 | 150 | COPS Grant | $ | - |
| 23 | 150 | Contributions & Donations | $ | - |
| 26 | 110 | Miscellaneous Grants | $ | 213,557 |
| 28 | 110 | ICE Contract Mesa Verde Facility | $ | - |
| 30 | 500 | Sewer | $ | 1,904,062 |
| 31 | 505 | Refuse & Recycling | $ | 1,499,974 |
| 32 | 510 | Water | $ | 1,838,609 |
| 34 | 520 | Public Transportation | $ | 123,334 |
| 35 | 520 | Public Transportation Weekend Trial | $ | - |
| | | Total Expenditures | $ | 23,404,747 |
| | | Total Surplus/(Deficit) | $ | (103,050) |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: GENERAL FUND REVENUE**                                    **FUND: 01**      **DEPT: 100**

| Description | Actual Revenue FY 2014/2015 | Actual Revenue FY 2015/2016 | Actual Revenue FY 2016/2017 | Actual Revenue FY 2017/2018 | Estimated Revenue FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 2,441,354 | $ 2,729,049 | $ 2,933,759 | $ 2,973,330 | $ 3,226,099 | 3,229,110 |
| Transfers In | $ 53,605 | $ 29,428 | $ 7,752 | $ - | $ - | $ - |
| **Total Revenue** | $ 2,494,959 | $ 2,758,477 | $ 2,941,511 | $ 2,973,330 | $ 3,226,099 | $ 3,229,110 |
| Expenditures: | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | $ - | $ - | $ 12,133 | $ - | $ - | $ - |
| Capital Outlay | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | | | | | | |
| **Total Expenditures** | $ - | $ - | $ 12,133 | $ - | $ - | $ - |
| **Total Surplus or (Deficits)** | $ 2,494,959 | $ 2,758,477 | $ 2,929,378 | $ 2,973,330 | $ 3,226,099 | $ 3,229,110 |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |



BUDGET SUMMARY

**39**

**FUND: 01-100 GENERAL FUND REVENUE**

| Object No. | Description | Actual Revenue FY 2014/2015 | Actual Revenue FY 2015/2016 | Actual Revenue FY 2016/2017 | Actual Revenue FY 2017/2018 | Estimated Revenue FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 40100 | General Property Tax Fund 20401 | 320,961 | 332,710 | 371,614 | 410,166 | 412,759 | 421,014 |
| 40180 | VLF - In Lieu Property Tax- County | 1,044,391 | 1,078,913 | 1,051,728 | 1,480,614 | 1,425,353 | 1,453,860 |
| 40200 | Sales Tax - Bradley Burns | 256,038 | 333,949 | 368,303 | 329,476 | 371,405 | 385,259 |
| 40210 | Sales Tax - In Lieu Sales Tax | 86,547 | 8,612 | 49,756 | - | - | |
| 40240 | Property Transfer Tax | 12,346 | 12,292 | 7,281 | 9,859 | 11,051 | 11,272 |
| 40300 | Motor Vehicle License Fees (MVLF) -State | 5,714 | 5,664 | 6,567 | 7,853 | 7,500 | 7,500 |
| 40750 | In Lieu of Property Tax | 169,052 | 177,840 | 165,000 | 175,000 | 176,750 | |
| 41100 | Business License Taxes | 15,921 | 19,023 | 20,650 | 21,075 | 21,089 | 30,000 |
| 41250 | Yard Sale Permits | 1,260 | 1,185 | 1,255 | 1,315 | 1,300 | 1,365 |
| 41300 | Franchise Tax | 211,555 | 273,030 | 278,989 | 288,698 | 279,000 | 125,000 |
| 41310 | CUP Fees | - | 155,896 | 157,607 | 159,749 | 160,000 | 165,000 |
| 42340 | Administrative Fees | | | 35,035 | 35,035 | 35,000 | - |
| 42350 | Rental Income | 11,426 | 10,819 | 12,119 | 13,505 | 12,392 | 12,796 |
| 42400 | Returned Checks | | | | 25 | - | |
| 45000 | Copies/Reports | 175 | 0 | 91 | 539 | 500 | |
| 48100 | Interest Income | 2,966 | 2,204 | 1,319 | 2,445 | 2,000 | 2,500 |
| 48200 | Miscellaneous Revenue | 30,858 | 101,762 | 408,446 | 32,235 | 50,000 | 413,544 |
| 48300 | Contributions & Donations | 190,000 | 35,000 | - | - | 40,000 | |
| 48380 | Sale of Property | 82,144 | 180,351 | - | 5,743 | 220,000 | 200,000 |
| 49140 | Transfer from HCD | 482 | | - | | | |
| 49150 | Transfer from Development | 675 | | | - | | |
| 49400 | Transfer from RDA Debt Service | 29,865 | 17,428 | | - | | |
| 49600 | Transfer in LLMD | 21,451 | 12,000 | 7,752 | - | | |
| 49800 | Transfer in CIP | 1,133 | | | - | | |
| | **Total Revenue** | $ 2,494,959 | $ 2,758,477 | $ 2,941,511 | $ 2,973,330 | $ 3,226,099 | $ 3,229,110 |

| 52900 | Land & Land Improvements (Capital) | - | - | 12,133 | | | |
| | **Total Expenditures** | $  - | $  - | $ 12,133 | $  - | $  - | $  - |

| | **Total Surplus/(Deficit)** | $ 2,494,959 | $ 2,758,477 | $ 2,929,378 | $ 2,973,330 | $ 3,226,099 | $ 3,229,110 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

DEPARTMENT: CITY COUNCIL                                                      FUND: 01          DEPT: 105

| Description | Actual Expenditures FY 2014/2015 | Actual Expenditures FY 2015/2016 | Actual Expenditures FY 2016/2017 | Actual Expenditures FY 2017/2018 | Estimated Expenditures FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| **Grant Revenue** | | | | | | |
| **Transfers In** | | | | | | |
| Total Revenue | $ - | $ - | $ - | $ - | $ - | $ - |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | $ 97,462 | $ 123,624 | $ 155,240 | $ 159,433 | $ 157,644 | $ 51,701 |
| Operations & Maintenance | $ 18,454 | $ 15,417 | $ 16,427 | $ 20,199 | $ 30,597 | $ 14,774 |
| Capital Outlay | $ - | $ - | $ - | $ - | $ - | $ - |
| **Grant Expenditure** | | | | | | |
| **Debt Service** | | | | | | |
| Transfer Out | $ - | $ 1,625 | $ 6,559 | $ 4,742 | $ 7,667 | $ 7,164 |
| Total Expenditures: | $ 115,916 | $ 140,666 | $ 178,225 | $ 184,374 | $ 195,908 | $ 73,639 |
| Total Surplus or (Deficit) | $ (115,916) | $ (140,666) | $ (178,225) | $ (184,374) | $ (195,908) | $ (73,639) |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 5.75 | 5.75 | 5.75 | 5.75 | 6.00 | 2.00 |
| PART TIME | | | | | | |



BUDGET SUMMARY

■ Salaries & Benefits    ■ Operations & Maintenance    ■ Transfer Out    ■ Capital Outlay

**FUND: 01-105 CITY COUNCIL**

| Object No. | Description | Actual Expenditures FY 2014/2015 | Actual Expenditures FY 2015/2016 | Actual Expenditures FY 2016/2017 | Actual Expenditures FY 2017/2018 | Estimated Expenditures FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 50100 | Salaries/Permanent Employees | 46,175 | 46,560 | 62,166 | 62,429 | 61,703 | 23,599 |
| 50200 | Overtime | 363 | 397 | 26 | - | 1,500 | - |
| 50300 | Payroll Taxes | 4,103 | 4,632 | 6,000 | 5,884 | 6,277 | 2,687 |
| 50350 | Stipends | - | 275 | 272 | 272 | 270 | - |
| 50400 | Retirement | 4,174 | 3,806 | 5,081 | 5,093 | 4,877 | 1,952 |
| 50500 | Health Insurance Premiums | 37,818 | 72,184 | 72,596 | 76,313 | 73,534 | 20,916 |
| 50550 | Dental/Vision Premiums | 3,343 | (6,231) | 6,338 | 6,386 | 6,544 | 1,407 |
| 50600 | Workers Compensation Insurance | 1,384 | 1,914 | 2,649 | 2,945 | 2,823 | 1,112 |
| 50700 | Life Insurance | 103 | 87 | 111 | 110 | 116 | 28 |
| | **Total Salary & Benefits** | $   97,462 | $   123,624 | $   155,240 | $   159,433 | $   157,644 | $   51,701 |
| 51800 | Clothing Allowance | | 569 | - | 464 | 300 | 200 |
| 52000 | Conference/Meeting/Travel | 7,673 | 3,085 | 3,184 | 6,104 | 5,000 | 2,500 |
| 52200 | Contract Services | | - | 850 | 850 | 5,350 | 4,700 |
| 52950 | Equipment-Other (Capital) | | 1,805 | - | 3,039 | - | - |
| 53200 | Dues & Subscriptions | 130 | 330 | 130 | 480 | 780 | 430 |
| 53400 | Election Expense | 1,764 | - | - | 35 | 7,120 | |
| 54400 | Insurance - CSJV Risk Management | 1,281 | 1,716 | 2,068 | 1,751 | 2,197 | 902 |
| 55050 | Reimbursement | 1,200 | 952 | 880 | 836 | 1,100 | 902 |
| 55600 | Postage | 283 | 91 | 56 | 113 | 250 | 100 |
| 55800 | Printing & Legal Notices | 385 | - | - | - | - | - |
| 56000 | Professional Services - Other | 4,750 | 5,438 | 6,116 | 3,750 | 5,750 | 2,040 |
| 56600 | Repairs & Maintenance - Vehicle | (1,102) | - | - | - | - | |
| 57100 | Special Activities | 504 | - | 585 | 1,051 | 1,000 | 1,000 |
| 57200 | Supplies - Office | - | 63 | 936 | 135 | 250 | 500 |
| 57400 | Supplies - Operating | 300 | - | - | - | - | |
| 57800 | Telephone & Communications | 1,286 | 1,370 | 1,623 | 1,591 | 1,500 | 1,500 |
| 59050 | Transfer Out-MIS | - | 1,000 | 5,712 | 3,749 | 5,900 | 5,397 |
| 59900 | Transfer Out-Facilities Maint | | 625 | 846 | 993 | 1,767 | 1,767 |
| | **Total Operating Expense** | $   18,454 | $   17,042 | $   22,986 | $   24,941 | $   38,264 | $   21,938 |
| | **Total Expenditures** | $   115,916 | $   140,666 | $   178,225 | $   184,374 | $   195,908 | $   73,639 |
| | **Total Surplus/(Deficit)** | $   (115,916) | $   (140,666) | $   (178,225) | $   (184,374) | $   (195,908) | $   (73,639) |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

**CITY COUNCIL**                                                                    **FUND: 01**                    **DEPT: 105**

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Council Members | | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 1.70 | $ 4,080 |
| City Clerk | 30 | 0.75 | 0.75 | 0.75 | 0.75 | 0.25 | - | |
| City Clerk/Executive Admin Specialist | 38 | - | - | - | - | 0.75 | 0.30 | 19,519 |
| | | | | | | | | |
| **Total Existing Positions** | | 5.75 | 5.75 | 5.75 | 5.75 | 6.00 | 2.00 | $ 23,599 |
| | | | | | | | | |
| **Requested New Positions:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Total Salaried Employees** | | 5.75 | 5.75 | 5.75 | 5.75 | 6.00 | 2.00 | $ 23,599 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DEPARTMENT: CITY ADMINISTRATION**                                **FUND: 01**      **DEPT: 110**

| Description | Actual Expenditures FY 2014/2015 | Actual Expenditures FY 2015/2016 | Actual Expenditures FY 2016/2017 | Actual Expenditures FY 2017/2018 | Estimated Expenditures FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| | | | | | | 3 |
| Revenue | $      - | $      - | $      529 | $      - | $      - | $      - |
| Grant Revenue | $      - | $      - | $      - | $      - | $      - | $      - |
| Transfers In | $      651 | $      - | $      91,403 | $      - | $      - | $      - |
| **Total Revenue** | **$      651** | **$      -** | **$      91,932** | **$      -** | **$      -** | **$      -** |
| Expenditures: | | | | | | |
| Salaries & Benefits | $      75,081 | $      101,711 | $      134,786 | $      132,605 | $      138,648 | $      70,809 |
| Operations & Maintenance | $      11,722 | $      13,310 | $      27,099 | $      9,046 | $      14,066 | $      9,816 |
| Capital | $      3,983 | $      291 | $      - | $      - | $      - | $      - |
| Grant Expenditure | | | | | | |
| Debt Service | $      7,032 | $      8,594 | $      7,947 | $      - | $      - | $      - |
| Transfer Out | $      - | $      2,627 | $      11,748 | $      10,295 | $      10,674 | $      10,024 |
| **Total Expenditures:** | **$      97,818** | **$      126,533** | **$      181,580** | **$      151,946** | **$      163,388** | **$      90,649** |
| **Total Surplus or (Deficits)** | **$      (97,166)** | **$      (126,533)** | **$      (89,648)** | **$      (151,946)** | **$      (163,388)** | **$      (90,649)** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 0.50 | 1.00 | 0.25 | 1.00 | 1.00 | 0.55 |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



**FUND: 01-110 CITY ADMINISTRATION**

| Object No. | Description | Actual Expenditures FY 2014/2015 | Actual Expenditures FY 2015/2016 | Actual Expenditures FY 2016/2017 | Actual Expenditures FY 2017/2018 | Estimated Expenditures FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 42340 | Administration Fee | - | - | 529 | | | |
| 49130 | Transfer from CDBG | | | 6,243 | | | |
| 49140 | Transfer from HCD | 338 | - | - | - | | |
| 49800 | Transfer from Capital Improvements Projects | 313 | - | 85,159 | - | | |
| | **Total Revenue** | $ 651 | $ - | $ 91,932 | $ - | $ - | $ - |
| 50100 | Salaries/Permanent Employees | 49,673 | 65,759 | 90,325 | 86,993 | 92,046 | 43,562 |
| 50300 | Payroll Taxes | 5,966 | 7,411 | 9,260 | 9,075 | 6,417 | 3,464 |
| 50350 | Stipends | - | 1,556 | 453 | 453 | 450 | - |
| 50400 | Retirement | 7,194 | 8,414 | 11,436 | 11,421 | 11,941 | 6,169 |
| 50500 | Health Insurance Premiums | 9,401 | 13,780 | 17,088 | 18,004 | 18,913 | 12,105 |
| 50550 | Dental/Vision Premiums | 975 | 1,546 | 1,978 | 2,018 | 2,120 | 1,017 |
| 50600 | Workers Compensation Insurance | 1,384 | 2,812 | 3,700 | 4,096 | 4,197 | 2,054 |
| 50700 | Life Insurance | 467 | 434 | 545 | 545 | 614 | 488 |
| 50800 | Auto Allowance | - | - | - | - | 1,950 | 1,950 |
| | **Total Salary & Benefits** | $ 75,061 | $ 101,711 | $ 134,786 | $ 132,605 | $ 138,648 | $ 70,809 |
| 51800 | Clothing Allowance | | - | - | 112 | 500 | 250 |
| 52000 | Conference/Meeting/Travel | 1,453 | 2,749 | 2,651 | 3,647 | 2,600 | 2,500 |
| 52930 | Computer Hard/Software (Capital) | 3,983 | 291 | - | - | - | - |
| 53200 | Dues & Subscriptions | 3,553 | 5,045 | 2,184 | 1,184 | 2,500 | 2,500 |
| 54000 | Fuel | 727 | 416 | 761 | 909 | 1,000 | 800 |
| 54400 | Insurance - CSJV Risk Management | 1,281 | 2,521 | 2,962 | 2,438 | 3,266 | 1,666 |
| 54800 | Interest Expense | 1,457 | | 501 | - | - | - |
| 55200 | Miscellaneous | 627 | - | - | - | - | - |
| 55600 | Postage | 750 | 1,044 | 3,042 | 147 | 500 | 1,500 |
| 56600 | Repairs/Maintenance-Vehicles | 749 | 342 | - | - | 1,500 | |
| 57200 | Supplies - Office | 92 | 5 | 822 | 109 | 200 | 100 |
| 57400 | Supplies - Operating | | - | 889 | - | - | |
| 57500 | Marketing | | | 12,498 | - | - | |
| 57800 | Telephone & Communications | 1,032 | 1,188 | 789 | 502 | 2,000 | 500 |
| 58900 | Debt Principal | 7,032 | 8,594 | 7,947 | - | - | - |
| 59050 | Transfer Out-MIS | - | 1,500 | 9,520 | 6,410 | 7,670 | 7,020 |
| 59060 | Transfer Out - Shop | - | 503 | 958 | 2,396 | - | |
| 59900 | Transfer Out-Facilities Maint | - | 625 | 1,269 | 1,489 | 3,004 | 3,004 |
| | **Total Operating Expense** | $ 22,737 | $ 24,822 | $ 46,794 | $ 19,341 | $ 24,740 | $ 19,840 |
| | **Total Expenditures** | $ 97,818 | $ 126,533 | $ 181,580 | $ 151,946 | $ 163,388 | $ 90,649 |
| | **Total Surplus/(Deficit)** | $ (97,166) | $ (126,533) | $ (89,648) | $ (151,946) | $ (163,388) | $ (90,649) |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

**CITY ADMINISTRATION**                                                                 **FUND: 01**      **DEPT: 110**

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| City Manager | Contract | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | $ 30,209 |
| City Clerk | | - | - | | | | | |
| Administrative Assistant I | 14 | 0.25 | 0.75 | | | | 0.20 | $ 6,847 |
| Executive Admin. Specialist/City Clerk | 38 | | | | 0.75 | 0.75 | 0.10 | $ 6,506 |
| Finance Director | | | | | | | | |
| P/R Clerk | | - | - | | | | | |
| Utility Clerk | | - | - | | | | | |
| Budget Specialist | | | | | | | | |
| Clerk | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | 0.50 | 1.00 | 0.25 | 1.00 | 1.00 | 0.55 | $ 43,562 |
| | | | | | | | | |
| **Requested Reclassified Positions:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested Reclassified Positions** | | - | - | - | - | - | - | $ - |
| | | | | | | | | |
| **Total Salaried Employees** | | 0.50 | 1.00 | 0.25 | 1.00 | 1.00 | 0.55 | $ 43,562 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DEPARTMENT: FINANCE & ACCOUNTING**                                             **FUND: 01**          **DEPT: 115**

| Description | Actual Expenditures FY 2014/2015 | Actual Expenditures FY 2015/2016 | Actual Expenditures FY 2016/2017 | Actual Expenditures FY 2017/2018 | Estimated Expenditures FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ - | $ 36 | $ 315 | $ 19,893 | $ - | $ - |
| Grant Revenue | | | | | | |
| Transfers In | $ 7,486 | $ 3,945 | $ 102,920 | $ 7,682 | $ 32,084 | $ - |
| **Total Revenue** | $ 7,486 | $ 3,980 | $ 103,235 | $ 27,575 | $ 32,084 | $ - |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | $ 91,453 | $ 56,888 | $ 82,462 | $ 96,904 | $ 97,460 | 101,424 |
| Operations & Maintenance | $ 19,135 | $ 10,849 | $ 12,905 | $ 3,621 | $ 5,491 | 6,810 |
| Capital | $ - | $ - | $ - | $ - | $ - | |
| Grant Expenditure | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ 3,765 | $ 2,125 | $ 8,886 | $ 6,569 | $ 10,674 | 10,024 |
| **Total Expenditures:** | $ 114,353 | $ 69,862 | $ 104,254 | $ 107,094 | $ 113,625 | 118,258 |
| **Total Surplus or (Deficits)** | $ (106,866) | $ (65,881) | $ (1,019) | $ (79,519) | $ (81,541) | (118,258) |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 1.20 | 0.75 | 1.00 | 1.00 | 1.00 | 1.05 |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



FY 2014/2015   FY 2015/2016   FY 2016/2017   FY 2017/2018   FY 2018/2019   FY 2019/2020

■ Revenue   ■ Transfers In   ■ Salaries & Benefits   ■ Operations & Maintenance   ■ Capital   ■ Transfer Out

**FUND: 01-115 FINANCE & ACCOUNTING**

| Object No. | Description | Actual Expenditures FY 2014/2015 | Actual Expenditures FY 2015/2016 | Actual Expenditures FY 2016/2017 | Actual Expenditures FY 2017/2018 | Estimated Expenditures FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 42340 | Administration Fee | - | 36 | 315 | 19,893 | | |
| 49130 | Transfer from CDBG 15-CDBG 105 | | | 5,824 | 7,682 | | |
| 49140 | Transfer from HCD | 1,480 | - | - | - | | |
| 49150 | Transfer from Development Fund | 2,340 | - | - | - | | |
| 49800 | Transfer from Capital Improvements Projects | 3,666 | 3,945 | 97,096 | - | 32,084 | |
| | **Total Revenue** | $ 7,486 $ | 3,980 $ | 103,235 $ | 27,575 $ | 32,084 $ | - |
| 50100 | Salaries/Permanent Employees | 57,295 | 34,406 | 54,848 | 64,879 | 64,476 | 65,822 |
| 50200 | Overtime | 21 | 155 | 15 | 497 | - | |
| 50300 | Payroll Taxes | 4,988 | 3,046 | 4,727 | 5,524 | 5,373 | 5,498 |
| 50350 | Stipends | - | 590 | 211 | 276 | 270 | 132 |
| 50400 | Retirement | 5,731 | 3,516 | 5,594 | 6,607 | 6,448 | 6,582 |
| 50500 | Health Insurance Premiums | 16,164 | 11,946 | 12,174 | 13,392 | 15,303 | 17,308 |
| 50550 | Dental/Vision Premiums | 2,021 | 1,033 | 1,286 | 1,436 | 1,507 | 1,413 |
| 50600 | Workers Compensation Insurance | 2,768 | 1,345 | 2,350 | 3,005 | 2,879 | 3,102 |
| 50700 | Life Insurance | 125 | 87 | 118 | 147 | 154 | 97 |
| 50800 | Auto Allowance | 2,340 | 765 | 1,141 | 1,142 | 1,050 | 1,470 |
| | **Total Salary & Benefits** $ | 91,453 $ | 56,888 $ | 82,462 $ | 96,904 $ | 97,460 $ | 101,424 |
| 51800 | Clothing Allowance | - | - | - | 41 | 250 | |
| 52000 | Conference/Meeting/Travel | 192 | 691 | 1,111 | 1,496 | 2,000 | 500 |
| 52200 | Contract Services | 13,437 | 8,309 | 8,354 | - | - | |
| 53200 | Dues & Subscriptions | 209 | 142 | 110 | - | 250 | |
| 54400 | Insurance - CSJV Risk Management | 2,563 | 1,206 | 1,890 | 1,787 | 2,241 | 2,516 |
| 55200 | Miscellaneous | 54 | - | 55 | - | 250 | |
| 55600 | Postage | 250 | 55 | 127 | 207 | 250 | 200 |
| 55800 | Printing & Legal Notices | 2,376 | - | 1,014 | - | - | 3,544 |
| 56000 | Professional Services - Other | 54 | 438 | - | - | - | - |
| 57200 | Supplies- Office | - | 10 | 243 | 89 | 250 | 50 |
| 59050 | Transfer Out-MIS | 3,765 | 1,500 | 7,817 | 5,080 | 7,870 | 7,020 |
| 59900 | Transfer Out- Facilities Maint | - | 625 | 1,269 | 1,489 | 3,004 | 3,004 |
| | **Total Operating Expense** $ | 22,900 $ | 12,974 $ | 21,791 $ | 10,190 $ | 16,165 $ | 16,834 |
| | **Total Expenditures** $ | 114,353 $ | 69,862 $ | 104,254 $ | 107,094 $ | 113,625 $ | 118,258 |
| | **Total Surplus/(Deficit)** $ | (106,866) $ | (65,881) $ | (1,019) $ | (79,519) $ | (81,541) $ | (118,258) |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

**FINANCE & ACCOUNTING**                                          **FUND: 01**      **DEPT: 115**

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Finance Director | Contract | 0.70 | 0.25 | | | | | |
| Administrative Assistant | 14 | 0.25 | 0.25 | | | | 0.15 | $ 5,136 |
| Administrative Services Director | Contract | | | 0.25 | 0.25 | 0.25 | 0.35 | $ 32,857 |
| Executive Admin. Specialist/City Clerk | 38 | | | 0.25 | 0.25 | 0.25 | - | $ - |
| Accounting Supervisor | 28 | | | 0.25 | 0.25 | 0.25 | 0.30 | $ 13,815 |
| Staff Accountant | 26 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | $ 14,014 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | 1.20 | 0.75 | 1.00 | 1.00 | 1.00 | 1.05 | $ 65,822 |
| | | | | | | | | |
| **Requested Reclassified Positions:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested Reclassified Positions** | | - | - | - | - | - | - | $ - |
| | | | | | | | | |
| **Total Salaried Employees** | | 1.20 | 0.75 | 1.00 | 1.00 | 1.00 | 1.05 | $ 65,822 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DEPARTMENT: ECONOMIC DEVELOPMENT**                                    **FUND: 01**        **DEPT: 120**

| Description | Actual Expenditures FY 2014/2015 | Actual Expenditures FY 2015/2016 | Actual Expenditures FY 2016/2017 | Actual Expenditures FY 2017/2018 | Estimated Expenditures FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | | | | | | |
| Grant Revenue | | | | | | |
| Transfers In | | | | | | |
| Total Revenue | $ - | $ - | $ - | $ - | $ - | $ - |
| Expenditures: | | | | | | |
| Salaries & Benefits | $ - | $ - | $ - | $ 45,333 | $ - | $ - |
| Operations & Maintenance | $ - | $ - | $ - | $ 44,117 | $ 45,141 | $ 11,750 |
| Capital | | | | | | |
| Grant Expenditure | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | | | | | | |
| Total Expenditures: | $ - | $ - | $ - | $ 89,449 | $ 45,141 | $ 11,750 |
| Total Surplus or (Deficits) | $ - | $ - | $ - | $ (89,449) | $ (45,141) | $ (11,750) |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 0.00 | 0.00 | 0.00 | 0.50 | 0.50 | 0.00 |
| PART TIME | | | | | | |



**BUDGET SUMMARY**

■ Salaries & Benefits   ■ Operations & Maintenance

**50**

**FUND: 01-120 ECONOMIC DEVELOPMENT**

| Object No. | Description | Actual Expenditures FY 2014/2015 | Actual Expenditures FY 2015/2016 | Actual Expenditures FY 2016/2017 | Actual Expenditures FY 2017/2018 | Estimated Expenditures FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 50100 | Salaries/Permanent Employees | | | | 25,911 | - | |
| 50300 | Payroll Taxes | | | | 2,213 | - | |
| 50350 | Stipends | | | | 100 | - | |
| 50400 | Retirement | | | | 2,708 | - | |
| 50500 | Health Insurance Premiums | | | | 9,228 | - | |
| 50550 | Dental/Vision Premiums | | | | 1,009 | - | |
| 50600 | Workers Compensation Insurance | | | | 4,096 | - | |
| 50700 | Life Insurance | | | | 67 | - | |
| | **Total Salary & Benefits** | $        - | $        - | $        - | $   45,333 | $        - | $        - |
| | | | | | | | |
| 52000 | Conference/Meeting/Travel | | | | 4,689 | 4,000 | 4,000 |
| 53200 | Dues & Subscriptions | | | | 25 | 6,600 | 2,000 |
| 54400 | Insurance - CSJV Risk Management | | | | 2,436 | - | |
| 55800 | Printing & Legal Notices | | | | 133 | 250 | 500 |
| 56000 | Professional Services - Other | | | | 23,291 | 20,041 | 5,000 |
| 57200 | Supplies-Office | | | | 49 | 250 | 250 |
| 57500 | Marketing | | | | 13,494 | 14,000 | |
| | **Total Operating Expense** | $        - | $        - | $        - | $   44,117 | $   45,141 | $   11,750 |
| | | | | | | | |
| | **Total Expenditures** | $        - | $        - | $        - | $   89,449 | $   45,141 | $   11,750 |
| | | | | | | | |
| | **Total Surplus/(Deficit)** | $        - | $        - | $        - | $  (89,449) | $  (45,141) | $  (11,750) |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

**ECONOMIC DEVELOPMENT**                                                                  **FUND: 01        DEPT: 120**

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Economic Developer/ Housing Coordinator | 29 | - | - | - | 0.50 | 0.50 | - | $ - |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | - | - | - | 0.50 | 0.50 | - | $ - |
| | | | | | | | | |
| **Requested Reclassified Positions:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested Reclassified Positions** | | - | - | - | - | - | - | $ - |
| | | | | | | | | |
| **Total Salaried Employees** | | - | - | - | 0.50 | 0.50 | - | $ - |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: NON DEPARTMENTAL**                                                              **FUND: 01**        **DEPT:130**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ - | $ - | $ - | $ - | $ - | $ - |
| Transfers In | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Revenue** | $ - | $ - | $ - | $ - | $ - | $ - |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | $ - | $ - | $ - | $ - | $ - | $ - |
| Operations & Maintenance | $ 216,009 | $ 331,459 | $ 343,980 | $ 357,239 | $ 327,365 | 628,664 |
| Capital | $ 5,179 | $ - | $ - | $ - | $ - | - |
| Debt Service | $ 160,002 | $ 201,199 | $ 216,166 | $ 274,062 | $ 332,247 | 699,275 |
| Transfer Out | $ 2,250 | $ 1,500 | $ 9,640 | $ 1,500 | $ 15,492 | 12,220 |
| **Total Expenditures:** | $ 383,441 | $ 534,158 | $ 569,786 | $ 632,801 | $ 675,104 | 1,340,159 |
| **Total Surplus or (Deficits)** | $ (383,441) | $ (534,158) | $ (569,786) | $ (632,801) | $ (675,104) | (1,340,159) |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |



**BUDGET SUMMARY**

**FUND: 01-130 NON-DEPARTMENTAL**

| Object No. | Description | Actual Expenditures FY 2014/2015 | Actual Expenditures FY 2015/2016 | Actual Expenditures FY 2016/2017 | Actual Expenditures FY 2017/2018 | Estimated Expenditures FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 51200 | Bank Charges | 2,506 | 6,543 | 8,929 | 7,297 | 10,000 | 10,000 |
| 51250 | Cash Over/(Under) | 47 | 794 | 113 | (82) | 250 | 250 |
| 52200 | Contract Services | - | - | - | - | 37,500 | 180,900 |
| 52910 | Buildings & Improvements (CAP) | 5,179 | - | - | - | - | - |
| 53200 | Dues & Subscriptions | - | 50 | - | - | - | - |
| 53250 | Permits & Certificates | - | 200 | - | - | - | - |
| 53500 | Contributions & Donations | - | - | 3,000 | - | 5,000 | 5,000 |
| 53800 | Rental/Other | - | 85,306 | 46,477 | 46,477 | 46,477 | 46,477 |
| 55150 | Tuition Reimbursement | 6,000 | - | - | - | - | |
| 55600 | Postage | 175 | 772 | 407 | 359 | - | 250 |
| 55800 | Printing & Legal Notices | 2,250 | 4,951 | 6,888 | 4,805 | 15,000 | 15,000 |
| 56000 | Professional Services - Other | 28,154 | 68,762 | 85,678 | 59,090 | 40,000 | 66,068 |
| 56050 | Accounting/Audit Services | 14,843 | 13,211 | 10,326 | 12,794 | 15,000 | 15,000 |
| 56100 | Legal Services | 153,972 | 125,573 | 155,897 | 200,953 | 130,000 | 220,000 |
| 56400 | Repairs/Maintenance-Building & Equipment | - | - | 1,175 | - | - | - |
| 56700 | Repairs & Maintenance- Landscape | - | 1,986 | - | 784 | - | 1,567 |
| 57100 | Special Activities | - | 1,856 | 7,453 | 3,772 | 3,500 | 6,500 |
| 57150 | Christmas Decorations | | | 2,746 | - | 3,000 | 1,602 |
| 57200 | Supplies - Office | 10,263 | 19,298 | 7,479 | 10,083 | 10,000 | 10,000 |
| 57250 | Christmas Party | - | - | 4,922 | 8,824 | 8,000 | 9,500 |
| 57800 | Telephone & Communications | - | - | - | - | 1,500 | 1,500 |
| 58000 | Utilities | - | 2,159 | - | - | - | |
| 58700 | Principal Payment | - | 201,199 | - | - | - | |
| 58850 | Land Lease | - | - | 2,490 | 2,083 | 2,138 | 2,213 |
| 58900 | Debt Principal | 160,002 | | 216,166 | 274,062 | 332,247 | 699,275 |
| 58950 | Contingency Fund | | | - | - | - | 36,837 |
| 59060 | Transfer Out - Shop | - | - | 3,908 | - | - | - |
| 59080 | Oper. Transfer to Explorer Program | 2,250 | 1,500 | 1,500 | 1,500 | 3,000 | - |
| 59900 | Oper. Transfer to Facilities Maintenance | - | - | 4,232 | - | 12,492 | 12,220 |
| | **Total Operating Expense** | $ 383,441 | $ 534,158 | $ 569,786 | $ 632,801 | $ 675,104 | $ 1,340,159 |
| | **Total Expenditures** | $ 383,441 | $ 534,158 | $ 569,786 | $ 632,801 | $ 675,104 | $ 1,340,159 |
| | **Total Surplus/(Deficit)** | $ (383,441) | $ (534,158) | $ (569,786) | $ (632,801) | $ (675,104) | $ (1,340,159) |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: PLANNING**                                                                 **FUND: 01**          **DEPT: 140**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 15,432 | $ 34,302 | $ 7,341 | $ 64,966 | $ 55,100 | $ 45,150 |
| Grant Revenue | $ 20,910 | $ 28,148 | $ - | $ - | $ 30,000 | $ 160,000 |
| Transfers In | $ 15,556 | $ 18,856 | $ 47,626 | $ 118,260 | $ 5,000 | $ 50,000 |
| **Total Revenue** | **$ 51,897** | **$ 81,306** | **$ 54,967** | **$ 183,226** | **$ 90,100** | **$ 255,150** |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | $ 78,516 | $ 66,057 | $ 44,975 | $ 80,996 | $ 126,155 | $ 119,810 |
| Operations & Maintenance | $ 43,942 | $ 38,224 | $ 72,002 | $ 132,150 | $ 122,017 | $ 243,384 |
| Capital | $ 1,105 | $ - | $ - | $ - | $ - | $ - |
| Grant Expenditure | $ 8,480 | $ 25,000 | $ - | $ - | $ - | $ - |
| Debt Service | | | | | | |
| Transfer Out | $ - | $ 2,041 | $ 6,982 | $ 5,420 | $ 9,541 | $ 8,987 |
| **Total Expenditures:** | **$ 132,042** | **$ 131,322** | **$ 123,959** | **$ 218,566** | **$ 257,713** | **$ 372,181** |
| **Total Surplus or (Deficits)** | **$ (80,145)** | **$ (50,016)** | **$ (68,992)** | **$ (35,340)** | **$ (167,613)** | **$ (117,031)** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 0.75 | 1.00 | 0.34 | 0.50 | 1.40 | 1.25 |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



■ Revenue ■ Transfers In ■ Salaries & Benefits ■ Operations & Maintenance ■ Capital ■ Transfer Out ■ Grant Revenue

**FUND: 01- 140 PLANNING**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 41400 | Planning Fees | 15,379 | 34,302 | 7,341 | 64,891 | 55,000 | 45,000 |
| 41500 | Building Permits | - | - | - | - | 100 | - |
| 41620 | Home Occupation Permit | | | | 75 | - | 150 |
| 44000 | Other Agency Grants | 20,910 | 27,267 | - | - | 30,000 | - |
| 44050 | State Grants | - | 882 | - | - | - | 160,000 |
| 45000 | Copies/Reports | 53 | - | - | - | - | - |
| 49130 | Transfer from CDBG Fund | | 265 | | - | - | - |
| 49130-8100 | Transfer from CDBG Fund- 15 CDBG 10571 | | | 39,194 | 44,053 | - | |
| 49140 | Transfer from HCD - State | 7,263 | - | - | | | |
| 49150 | Transfer from Development Fund | 1,592 | - | - | 45,737 | 5,000 | 50,000 |
| 49800 | Transfer from Capital Improvement Projects | 6,702 | 18,591 | 8,432 | 28,471 | - | |
| | **Total Revenue** | **$ 51,897** | **$ 81,306** | **$ 54,967** | **$ 183,226** | **$ 90,100** | **$ 255,150** |
| 50100 | Salaries/Permanent Employees | 50,488 | 43,161 | 34,196 | 58,478 | 87,366 | 83,572 |
| 50200 | Overtime | - | - | - | - | 1,000 | 1,000 |
| 50300 | Payroll Taxes | 4,363 | 3,801 | 1,743 | 5,300 | 7,440 | 7,084 |
| 50350 | Stipends | - | 8 | - | 2 | 312 | 240 |
| 50400 | Retirement | 5,049 | 4,276 | 2,543 | 5,762 | 8,737 | 8,357 |
| 50500 | Health Insurance Premiums | 13,530 | 9,221 | 3,650 | 7,154 | 14,982 | 13,650 |
| 50550 | Dental/Vision Premiums | 1,515 | 1,054 | 81 | 877 | 1,233 | 963 |
| 50600 | Workers Compensation Insurance | 1,384 | 2,260 | 1,007 | 2,253 | 4,029 | 3,988 |
| 50700 | Life Insurance | 104 | 75 | 39 | 98 | 216 | 116 |
| 50800 | Car Allowance | 2,084 | 2,200 | 1,716 | 1,075 | 840 | 840 |
| | **Total Salary & Benefits** | **$ 78,516** | **$ 66,057** | **$ 44,975** | **$ 80,996** | **$ 126,155** | **$ 119,810** |
| 51800 | Clothing Allowance | 80 | 116 | - | - | 400 | 600 |
| 52000 | Conference/Meetings/Travel | 2,077 | 2,892 | 4,064 | 2,191 | 3,000 | 3,000 |
| 52200 | Contract Services | 37,620 | 16,075 | 630 | 750 | 1,360 | 1,500 |
| 52930 | Computer Hard/Software (CAP) | 1,105 | - | - | - | - | |
| 53100 | Grant Expenditures | 8,480 | 25,000 | - | - | - | |
| 53200 | Dues & Subscriptions | 45 | - | 49 | 264 | 140 | 250 |
| 53250 | Permits & Certificates | 16 | - | - | - | 500 | 500 |
| 53600 | Engineering/Architectural Services | - | 2,500 | 3,940 | - | - | |
| 53600-7790 | Engineering/Architectural Services-Tract 7270 | - | - | 4,756 | - | - | |
| 53600-8150 | Engineering/Architectural Services-Tract 7214 | - | - | 6,216 | - | - | |
| 54000 | Fuel | - | 64 | - | - | - | 100 |
| 54400 | Insurance - CSJV Risk Management | 1,281 | 1,621 | 2,101 | 1,340 | 3,071 | 3,234 |
| 55200 | Miscellaneous | 271 | 44 | 128 | - | - | |
| 55400 | Planning Services | - | 3,112 | - | - | - | 8,000 |
| 55500 | Special Studies/Master Plans | 862 | 504 | - | 37,097 | 46,696 | 210,000 |
| 55500-8100 | Special Studies/Master Plans 15-CDBG-10571 | - | - | 39,162 | 39,376 | - | - |
| 55500-8220 | Special Studies/Master Plans MSR | | | 10,000 | 35,317 | 5,000 | 5,000 |
| 55500-8230 | Special Studies/Master Plans Traffic Impact Study | | | - | - | 30,000 | |
| 55500-8240 | Special Studies/Master Plans ADA Transition Plan | | | - | - | 30,000 | |
| 55600 | Postage | 500 | 282 | 783 | 180 | 400 | 200 |
| 55800 | Printing & Legal Notices | 820 | 1,471 | - | 562 | 1,000 | 1,000 |
| 56000 | Professional Services - Other | - | 9,375 | 45 | 9,115 | - | 8,000 |
| 56100 | Legal Services | - | - | - | 4,983 | - | 1,000 |
| 57200 | Supplies - Office | 570 | 167 | 129 | 197 | 450 | 450 |
| 57400 | Supplies- Operating | - | - | - | 765 | - | 500 |
| 57800 | Telephone & Communications | - | - | - | 13 | - | 50 |
| 59050 | Transfer Out-MIS | - | 1,000 | 5,712 | 3,931 | 6,537 | 5,983 |
| 59900 | Transfer Out-Facilities Maint | - | 1,041 | 1,269 | 1,489 | 3,004 | 3,004 |
| | **Total Operating Expense** | **$ 53,526** | **$ 65,265** | **$ 78,984** | **$ 137,570** | **$ 131,558** | **$ 252,371** |
| | **Total Expenditures** | **$ 132,042** | **$ 131,322** | **$ 123,959** | **$ 218,566** | **$ 257,713** | **$ 372,181** |
| | **Total Surplus/(Deficit)** | **$ (80,145)** | **$ (50,016)** | **$ (68,992)** | **$ (35,340)** | **$ (167,613)** | **$ (117,031)** |

CITY OF MCFARLAND
ANNUAL BUDGET
FISCAL YEAR 2019/2020
STAFFING DETAIL

PLANNING                                                                    FUND: 01        DEPT: 140

SALARIED EMPLOYEES

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Community Development Director | Contract | | | | 0.50 | 0.20 | 0.20 | $ 18,400 |
| Administrative Assistant | 14 | 0.25 | 0.50 | 0.34 | | 0.20 | 0.05 | $ 1,712 |
| City Planner | 39 | | | | | 1.00 | 1.00 | $ 63,461 |
| Planning Director | Contract | 0.50 | 0.50 | - | - | - | - | $ - |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | 0.75 | 1.00 | 0.34 | 0.50 | 1.40 | 1.25 | $ 83,572 |
| | | | | | | | | |
| **Requested Reclassified Positions:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested Reclassified Positions** | | - | - | - | - | - | - | $ - |
| | | | | | | | | |
| **Total Salaried Employees** | | 0.75 | 1.00 | 0.34 | 0.50 | 1.40 | 1.25 | $ 83,572 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DEPARTMENT: ENGINEERING**           **FUND: 01**       **DEPT: 145**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 5,152 | $ - | $ - | $ 2,253 | $ - | $ 25,000 |
| Grant Revenue | $ - | $ - | $ - | $ - | $ - | $ - |
| Transfers In | $ - | $ - | $ 172,181 | $ 2,243 | $ - | $ - |
| **Total Revenue** | $ 5,152 | $ - | $ 172,181 | $ 4,495 | $ - | $ 25,000 |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | $ - | $ - | $ 127,290 | $ 25,585 | $ - | $ - |
| Operations & Maintenance | $ - | $ 32,968 | $ 25,213 | $ 10,013 | $ 25,000 | $ 25,000 |
| Capital | $ - | $ - | $ - | $ - | $ - | $ - |
| Grant Expenditure | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ - | $ - | $ 7,940 | $ 7,676 | $ - | $ - |
| **Total Expenditures:** | $ - | $ 32,968 | $ 160,443 | $ 43,274 | $ 25,000 | $ 25,000 |
| **Total Surplus or (Deficits)** | $ 5,152 | $ (32,968) | $ 11,738 | $ (38,779) | $ (25,000) | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 0.00 |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



■ Revenue  ■ Grant Revenue  ■ Transfers In  ■ Salaries & Benefits  ■ Operations & Maintenance  ■ Capital  ■ Transfer Out

**FUND: 01-145 ENGINEERING**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 41400 | Planning & Engineering Fees | 5,152 | - | - | 2,253 | | |
| 41410 | Engineering Fees | - | - | - | | | 25,000 |
| 49130 | Transfer from CDBG 15-CDBG-1057 | - | - | - | 1,710 | | |
| 49800 | Transfer from Capital Imp Projects | - | - | 172,181 | 533 | | |
| | **Total Revenue** | $ 5,152 | $ - | $ 172,181 | $ 4,495 | $ - | $ 25,000 |
| 50100 | Salaries/Permanent Employees | - | - | 93,395 | 15,394 | | |
| 50300 | Payroll Taxes | - | - | 7,936 | 1,291 | | |
| 50400 | Retirement | - | - | 9,560 | 1,720 | | |
| 50500 | Health Insurance Premiums | - | - | 11,189 | 2,264 | | |
| 50550 | Dental/Vision Premiums | - | - | 920 | 236 | | |
| 50600 | Workers Compensation Insurance | - | - | 4,192 | 4,661 | | |
| 50700 | Life Insurance | - | - | 98 | 19 | | |
| | **Total Salary & Benefits** | $ - | $ - | $ 127,290 | $ 25,585 | $ - | $ - |
| 52000 | Conference/Meetings/Travel | | - | 279 | 6,684 | | |
| 52200 | Contract Services | | 31,818 | 2,217 | - | 25,000 | 25,000 |
| 53200 | Dues & Subscriptions | | - | 88 | | | |
| 54400 | Insurance - CSJV Risk Management | | - | 3,373 | 2,772 | | |
| 55600 | Postage | | - | 32 | 21 | | |
| 55800 | Printing & Legal Notices | | 1,150 | 486 | 292 | | |
| 56000 | Professional Services | - | - | 16,515 | - | | |
| 56100 | Legal Services | | - | 32 | | | |
| 57200 | Supplies - Office | | - | 440 | 162 | | |
| 57400 | Supplies - Operating | | - | 1,264 | - | | |
| 57800 | Telephone & Communications | | - | 487 | 83 | | |
| 59050 | Transfer Out-MIS | | - | 5,712 | 3,992 | | |
| 59060 | Transfer Out-Shop | | - | 958 | 2,195 | | |
| 59900 | Transfer Out-Facilities Maint | | - | 1,269 | 1,489 | | |
| | **Total Operating Expense** | $ - | $ 32,968 | $ 33,153 | $ 17,689 | $ 25,000 | $ 25,000 |
| | **Total Expenditures** | $ - | $ 32,968 | $ 160,443 | $ 43,274 | $ 25,000 | $ 25,000 |
| | **Total Surplus/(Deficit)** | $ 5,152 | $ (32,968) | $ 11,738 | $ (38,779) | $ (25,000) | $ - |

CITY OF MCFARLAND
ANNUAL BUDGET
FISCAL YEAR 2019/2020
STAFFING DETAIL

**Engineering**                                                                                    **FUND: 01**      **DEPT: 145**

SALARIED EMPLOYEES

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Civil Engineer | | | | 1.00 | 1.00 | 1.00 | - | $   - |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | - | - | 1.00 | 1.00 | 1.00 | - | $   - |
| | | | | | | | | |
| **Requested New Positions:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | - | $   - |
| | | | | | | | | |
| **Total Salaried Employees** | | - | - | 1.00 | 1.00 | 1.00 | - | $   - |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DEPARTMENT: PUBLIC SAFETY**                                                  **FUND: 01**     **DEPT: 150**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 61,563 | $ 69,483 | $ 74,375 | $ 65,871 | $ 135,120 | $ 101,159 |
| Grant Revenue | $ 264,478 | $ 187,815 | $ 157,014 | $ 160,669 | $ 160,000 | $ 148,747 |
| Transfers In | $ 106,227 | $ 69,282 | $ 132,439 | $ 82,432 | $ - | $ - |
| **Total Revenue** | **$ 432,268** | **$ 326,580** | **$ 363,827** | **$ 308,972** | **$ 295,120** | **$ 249,906** |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | $ 1,480,354 | $ 1,544,322 | $ 1,609,745 | $ 1,549,277 | $ 1,629,279 | $ 1,537,876 |
| Operations & Maintenance | $ 311,169 | $ 324,413 | $ 302,398 | $ 254,865 | $ 324,758 | $ 318,684 |
| Capital | $ 50,868 | $ - | $ 8,962 | $ 26,061 | $ 6,350 | $ - |
| Grant Expenditure | $ 526 | $ 651 | $ 23 | $ - | $ - | $ - |
| Debt Service | $ 87,501 | $ 88,179 | $ 50,220 | $ 50,220 | $ 52,000 | $ - |
| Transfer Out | $ 7,705 | $ 34,426 | $ 76,715 | $ 69,484 | $ 36,092 | $ 33,820 |
| **Total Expenditures:** | **$ 1,938,123** | **$ 1,991,991** | **$ 2,048,063** | **$ 1,949,907** | **$ 2,048,479** | **$ 1,890,380** |
| **Total Surplus or (Deficits)** | **$ (1,505,855)** | **$ (1,665,411)** | **$ (1,684,236)** | **$ (1,640,934)** | **$ (1,753,359)** | **$ (1,640,474)** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| **FULL TIME** | 18.00 | 17.00 | 19.00 | 19.00 | 22.00 | 16.95 |
| **PART TIME** | 4.20 | 4.20 | 3.63 | 3.63 | 0.73 | 0.73 |



**BUDGET SUMMARY**

Revenue · Grant Revenue · Transfers In · Salaries & Benefits · Operations & Maintenance · Capital · Grant Expenditure · Debt Service · Transfer Out

**FUND: 01-150 PUBLIC SAFETY**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 40220 | Sales Tax - Public Safety 1/2% | 12,543 | 12,375 | 12,245 | 10,734 | 11,343 | 11,659 |
| 41900 | Court Fines | 44,244 | 47,615 | 50,343 | 41,274 | 50,000 | 40,000 |
| 41950 | Live Scan Fees | - | - | 10 | 77 | 500 | - |
| 44000 | Other Agency Grants | 157,347 | 69,273 | 27,690 | 19,348 | 20,000 | - |
| 44050 | State Grants | 902 | 3,923 | - | 1,904 | - | - |
| 44250 | COPS & SLESF | 106,230 | 114,618 | 129,324 | 139,416 | 140,000 | 148,747 |
| 44300 | Mandated Cost | 45 | - | - | - | - | - |
| 45000 | Copies and Report Fees | 1,304 | 1,289 | 1,444 | 879 | 800 | 1,000 |
| 48000 | Mileage Reimbursements | - | - | - | - | - | - |
| 48200 | Miscellaneous Revenue | 388 | 8,203 | 10,332 | 12,907 | 10,000 | 3,500 |
| 48300 | Contributions & Donations | 3,039 | - | - | - | 62,477 | 45,000 |
| 49090 | Transfer From COPS Grant | 54,623 | 68,944 | 98,901 | 82,432 | - | - |
| 49100 | Transfer From TDA-LTF | 526 | 338 | 1,584 | - | - | - |
| 49150 | Transfer From Development Fund | 51,078 | - | 31,954 | - | - | - |
| | **Total Revenue** | $   432,268 | $   326,580 | $   363,827 | $   308,972 | $   295,120 | $   249,906 |
| | | | | | | | |
| 50100 | Salaries/Permanent Employees | 818,058 | 837,276 | 924,204 | 867,102 | 968,732 | 877,947 |
| 50150 | Wages/Temporary Employees | 99,013 | 81,154 | 69,279 | 52,728 | 41,707 | 41,707 |
| 50200 | Overtime | 92,721 | 119,788 | 100,399 | 105,399 | 70,000 | 70,000 |
| 50300 | Payroll Taxes | 85,228 | 93,697 | 91,937 | 86,794 | 91,915 | 84,072 |
| 50350 | Stipends | - | 17,230 | 5,724 | 4,957 | 4,320 | 4,490 |
| 50400 | Retirement | 89,675 | 90,339 | 96,769 | 90,602 | 95,992 | 77,373 |
| 50500 | Health Insurance Premiums | 202,133 | 190,680 | 201,168 | 216,095 | 230,000 | 262,626 |
| 50550 | Dental/Vision Premiums | 19,393 | 21,117 | 20,686 | 21,782 | 27,485 | 22,917 |
| 50600 | Workers Compensation Insurance | 71,963 | 90,893 | 97,283 | 101,419 | 96,504 | 93,329 |
| 50700 | Life Insurance | 2,105 | 2,150 | 2,295 | 2,399 | 2,624 | 1,525 |
| 50800 | Auto Allowance | - | - | - | - | - | 1,890 |
| 50900 | Housing Allowance | 65 | - | - | - | - | - |
| | **Total Salary & Benefits** | $   1,480,354 | $   1,544,322 | $   1,609,745 | $   1,549,277 | $   1,629,279 | $   1,537,876 |
| | | | | | | | |
| 51150 | Dog Clinic (Vet Services for K-9) | 3,006 | 4,042 | 1,268 | 640 | 5,000 | 5,000 |
| 51800 | Clothing Allowance | 3,618 | 3,560 | 5,612 | 5,902 | 10,000 | 10,000 |
| 52000 | Conference/Meetings/Travel | 12,651 | 13,628 | 14,796 | 9,008 | 25,000 | 10,000 |
| 52200 | Contract Services | 2,850 | 4,359 | 11,506 | 13,123 | 22,000 | 22,000 |
| 52910 | Building & Improvements (Capital) | 11,961 | - | - | - | - | - |
| 52920 | Furniture (Capital) | 844 | - | - | 1,740 | 5,650 | - |
| 52930 | Computer Hardware/Software (Capital) | 16,891 | - | - | - | - | - |
| 52940 | Vehicles (Capital) | 19,448 | - | - | 19,294 | - | - |
| 52950 | Equipment - Other (Capital) | 1,724 | - | 8,962 | 5,027 | 700 | - |
| 53100 | Grant Expenditures | 526 | 651 | 23 | - | - | - |
| 53200 | Dues & Subscriptions | 2,048 | 1,438 | 1,088 | 1,305 | 2,000 | 1,500 |
| 53250 | Permits & Certificates | 1,240 | 3,819 | 2,152 | 95 | - | - |
| 53500 | Contributions/Donations Expense | (1,731) | - | 1,762 | - | - | - |
| 53800 | Equipment Rental | 3,366 | 5,939 | 6,719 | 1,333 | 7,800 | - |
| 54000 | Fuel | 41,912 | 31,733 | 37,419 | 45,526 | 45,000 | 50,000 |
| 54400 | Insurance - CSJV Risk Management | 66,634 | 65,194 | 78,267 | 60,311 | 75,108 | 75,884 |
| 54600 | Debt Interest | 11,540 | 678 | 4,232 | 2,163 | - | - |
| 54800 | Maintenance Agreements | 74,173 | 25,065 | 2,731 | 19,809 | 5,000 | 5,000 |
| 55200 | Miscellaneous | - | - | 684 | - | - | - |
| 55600 | Postage | 560 | 802 | 1,329 | 275 | 500 | 500 |
| 55800 | Printing & Legal Notices | 5,629 | 157 | 1,067 | 1,000 | 1,000 | 6,500 |
| 55900 | Court Fines | 2,322 | 1,617 | - | - | 1,850 | - |
| 56000 | Professional Services - Other | 15,135 | 16,403 | 19,436 | 20,715 | 15,000 | 15,000 |
| 56100 | Legal Services | - | 55,061 | 64,709 | 38,096 | 35,000 | 40,000 |
| 56400 | Repairs/Maintenance-Building & Equipment | 4,255 | 1,652 | - | - | - | - |
| 56410 | Repairs/Maintenance- Equipment | - | - | 1,025 | 153 | 1,500 | 500 |
| 56600 | Repairs/Maintenance-Vehicles | 17,086 | 27,568 | 1,728 | - | 30,000 | 35,000 |
| 56800 | Safety Equipment | 8,908 | 15,533 | 8,270 | 3,735 | 10,000 | 9,000 |
| 57200 | Supplies - Office | 4,533 | 4,355 | 5,172 | 2,723 | 3,000 | 3,000 |
| 57400 | Supplies - Operating | 5,371 | 7,551 | 4,815 | 5,426 | 5,000 | 5,000 |
| 57800 | Telephone & Communications | 37,602 | 34,935 | 31,045 | 25,593 | 25,000 | 25,000 |
| 58900 | Debt Principal | 75,961 | 87,501 | 45,887 | 48,057 | 52,000 | - |
| 59050 | Transfer Out-MIS | 7,705 | 10,017 | 30,466 | 21,289 | 23,600 | 21,600 |
| 59060 | Transfer Out-Shop | - | 8,512 | 42,017 | 43,230 | - | - |
| 59900 | Transfer Out-Facilities Maint | - | 15,897 | 4,232 | 4,965 | 12,492 | 12,220 |
| | **Total Operating Expense** | $   457,768 | $   447,668 | $   438,318 | $   400,629 | $   419,200 | $   352,504 |
| | | | | | | | |
| | **Total Expenditures** | $   1,938,123 | $   1,991,991 | $   2,048,063 | $   1,949,907 | $   2,048,479 | $   1,890,380 |
| | | | | | | | |
| | **Total Surplus/(Deficit)** | $   (1,505,855) | $   (1,665,411) | $   (1,684,236) | $   (1,640,934) | $   (1,753,359) | $   (1,640,474) |

CITY OF MCFARLAND
ANNUAL BUDGET
FISCAL YEAR 2019/2020
STAFFING DETAIL

PUBLIC SAFETY                                                    FUND: 01        DEPT: 150

### SALARIED EMPLOYEES

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| Existing Positions: | | | | | | | | |
| Police Chief | Contract | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.45 | $ 52,737 |
| Lieutenant- | 40 | - | 1.00 | 1.00 | 1.00 | 1.00 | - | $ - |
| Commander | | 1.00 | - | - | - | - | - | $ - |
| Sergeant | 31 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 1.00 | $ 61,250 |
| Police Corporal | 28 | 2.00 | 2.00 | 2.00 | 3.00 | 3.00 | 3.00 | $ 174,001 |
| Police Officer | 25 | 7.00 | 7.00 | 8.00 | 7.00 | 9.00 | 7.00 | $ 363,008 |
| Police Officer (COPS Grant) | 25 | 1.00 | 1.00 | 1.00 | 1.00 | - | - | $ - |
| Police Auxiliary Officer | | 1.00 | - | - | - | - | - | |
| Crime Scene Investigator/Police Office Technician | 11 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | - | $ - |
| Police Administrative Manager | 25 | | | 1.00 | 1.00 | 1.00 | 1.00 | $ 54,487 |
| Police Office Technician(Full-Time) | 11 | 2.00 | 2.00 | 2.00 | 2.00 | 4.00 | 4.00 | $ 148,456 |
| Police Office Technician(Part-Time) | 11 | 4.20 | 4.20 | 3.63 | 3.63 | 0.73 | 0.73 | $ 26,707 |
| Reserve Fill In | | | - | - | - | - | - | $ 15,000 |
| | | | | | | | | |
| Total Existing Positions | | 22.20 | 21.20 | 22.63 | 22.63 | 22.73 | 17.18 | $ 895,646 |
| Requested New Positions Positions: | | | | | | | | |
| SRO Police Officer | 25 | - | - | - | - | - | 0.50 | $ 24,008 |
| | | - | - | - | - | - | - | $ - |
| | | - | - | - | - | - | - | |
| | | - | - | - | - | - | - | |
| | | | | | | | | |
| Total Requested Reclassifed Positions | | - | - | - | - | - | 0.50 | $ 24,008 |
| | | | | | | | | |
| Total Salaried Employees | | 22.20 | 21.20 | 22.63 | 22.63 | 22.73 | 17.68 | $ 919,654 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: ANIMAL CONTROL**                                           **FUND: 01**        **DEPT: 155**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 9,820 | $ 4,605 | $ 4,601 | $ 8,140 | $ 17,000 | $ 13,000 |
| Grant Revenue | $ - | $ - | $ - | $ - | $ - | $ - |
| Transfers In | $ - | $ - | $ - | $ - | $ 18,300 | $ 16,145 |
| **Total Revenue** | **$ 9,820** | **$ 4,605** | **$ 4,601** | **$ 8,140** | **$ 35,300** | **$ 29,145** |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | $ 66,496 | $ 68,212 | $ 61,022 | $ 94,619 | $ 131,952 | $ 124,611 |
| Operations & Maintenance | $ 21,397 | $ 12,460 | $ 20,771 | $ 20,848 | $ 43,020 | $ 38,890 |
| Capital | $ - | $ - | $ - | $ - | $ 4,382 | $ 7,000 |
| Debt Service | $ - | $ - | $ - | $ - | $ - | $ 19,982 |
| Transfer Out | $ - | $ 1,415 | $ 846 | $ 785 | $ 1,584 | $ 4,462 |
| **Total Expenditures:** | **$ 87,893** | **$ 82,087** | **$ 82,640** | **$ 116,253** | **$ 180,938** | **$ 194,945** |
| **Total Surplus or (Deficits)** | **$ (78,073)** | **$ (77,482)** | **$ (78,039)** | **$ (108,113)** | **$ (145,638)** | **$ (165,800)** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| **FULL TIME** | 1.00 | 1.00 | 1.00 | 1.20 | 1.20 | 0.25 |
| **PART TIME** | 0.45 | 0.70 | 0.70 | 0.73 | 0.73 | 0.73 |

**BUDGET SUMMARY**



D-26

**64**

**FUND: 01-155 ANIMAL CONTROL SERVICES**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 41200 | Animal Licenses | 8,130 | 3,255 | 1,646 | 4,190 | 8,000 | 8,000 |
| 41210 | Animal Shelter Fees | 1,465 | 1,150 | 1,610 | 3,805 | 5,000 | 5,000 |
| 48300 | Contributions/Donations | 225 | 200 | 1,345 | 145 | 4,000 | |
| 49210 | Transfer from Petsmart Grant | - | - | - | - | 18,300 | 16,145 |
| | **Total Revenue** | $ 9,820 | $ 4,605 | $ 4,601 | $ 8,140 | $ 35,300 | $ 29,145 |
| 50100 | Salaries/Permanent Employees | 32,330 | 34,071 | 24,801 | 45,245 | 55,687 | 54,064 |
| 50150 | Wages/Temporary Employees | 13,950 | 13,145 | 19,780 | 14,616 | 20,705 | 20,886 |
| 50200 | Overtime | 1,688 | 1,526 | 964 | 1,924 | 5,500 | 5,500 |
| 50300 | Payroll Taxes | 4,436 | 5,041 | 4,669 | 6,430 | 7,670 | 7,405 |
| 50350 | Stipends | - | - | - | - | 72 | 192 |
| 50400 | Retirement | 3,245 | 3,516 | 2,604 | 4,631 | 5,569 | 5,406 |
| 50500 | Health Insurance Premiums | 7,361 | 6,838 | 4,051 | 15,409 | 27,466 | 22,509 |
| 50550 | Dental/Vision Premiums | 544 | 610 | 408 | 1,527 | 2,741 | 2,023 |
| 50600 | Workers Compensation Insurance | 2,768 | 3,321 | 3,647 | 3,858 | 5,486 | 5,690 |
| 50700 | Life Insurance | 173 | 145 | 98 | 174 | 216 | 97 |
| 50800 | Auto Allowance | - | - | - | 806 | 840 | 840 |
| | **Total Salary & Benefits** | $ 66,496 | $ 68,212 | $ 61,022 | $ 94,619 | $ 131,952 | $ 124,611 |
| 51100 | Animal Disposal | 585 | 1,803 | 2,896 | 1,900 | 2,700 | 2,500 |
| 51150 | Dog Clinic (Vet Services) | 2,582 | 1,259 | 2,902 | 2,182 | 2,900 | 3,000 |
| 51160 | Spay and Neuter Fees | - | - | - | - | 18,300 | 5,000 |
| 51800 | Clothing Allowance | 787 | - | 1,014 | 758 | 1,900 | 1,900 |
| 52000 | Conference/Meetings/Travel | - | - | 185 | 1,279 | 900 | 500 |
| 52910 | Building & Improvements (Capital) | 1,471 | - | - | - | - | |
| 52930 | Computer Hard/Software (CAP) | 554 | - | - | - | - | |
| 52950 | Equipment (Capital) | - | - | - | - | 4,382 | 7,000 |
| 53200 | Dues & Subscriptions | - | - | - | 252 | 300 | 400 |
| 53250 | Permits & Certificates | - | - | - | 302 | - | 2,000 |
| 53800 | Rental Equipment/Other | - | - | - | 2,199 | 2,000 | 2,000 |
| 54000 | Fuel | 4,882 | 2,666 | 2,443 | 3,698 | 2,500 | 3,500 |
| 54400 | Insurance - CSJV Risk Management | 2,563 | 2,382 | 2,934 | 2,295 | 4,270 | 4,614 |
| 54600 | Interest Expense | - | - | - | - | - | 2,376 |
| 55000 | Mileage Reimbursement | - | - | - | - | - | 100 |
| 55600 | Postage | 526 | 230 | 46 | 163 | 300 | 300 |
| 55800 | Printing & Legal Notices | 734 | 241 | 1,352 | 1,363 | 700 | 700 |
| 56000 | Professional Services - Other | 980 | 221 | 720 | - | - | |
| 56400 | Repairs/Maintenance-Build & Equip | - | 190 | - | - | - | 500 |
| 56410 | Repairs/Maintenance- Equipment | - | - | 743 | - | 500 | 500 |
| 56600 | Repairs/Maintenance-Vehicles | 1,192 | 637 | - | - | 1,300 | 2,500 |
| 56800 | Safety Equipment | - | 448 | - | - | 300 | 500 |
| 57200 | Supplies - Office | 127 | 145 | 49 | 539 | 650 | 300 |
| 57400 | Supplies - Operating | 2,376 | 1,759 | 4,507 | 2,388 | 2,000 | 3,000 |
| 57800 | Telephone & Communications | 1,912 | 359 | 351 | 1,420 | 1,500 | 1,500 |
| 58000 | Utilities | - | 120 | 630 | 110 | - | 1,000 |
| 58100 | Street Lighting | 128 | - | - | - | - | 200 |
| 58900 | Debt Principal | - | - | - | | | 19,982 |
| 59050 | Transfer Out - MIS | | - | - | | | 2,878 |
| 59900 | Transfer Out-Facilities Maint | | 1,415 | 846 | 785 | 1,584 | 1,584 |
| | **Total Operating Expense** | $ 21,397 | $ 13,875 | $ 21,618 | $ 21,633 | $ 48,986 | $ 70,333 |
| | **Total Expenditures** | $ 87,893 | $ 82,087 | $ 82,640 | $ 116,253 | $ 180,938 | $ 194,945 |
| | **Total Surplus/(Deficit)** | $ (78,073) | $ (77,482) | $ (78,039) | $ (108,113) | $ (145,638) | $ (165,800) |

**CITY OF MCFARLAND**

**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

**ANIMAL CONTROL**                                                                 **FUND: 01       DEPT: 155**

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Community Development Director | Contract | - | - | - | 0.20 | 0.20 | 0.20 | $ 18,400 |
| Administrative Assistant | 14 | - | - | - | - | - | 0.05 | $ 1,712 |
| Animal Control Officer | 7 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | - | $ - |
| Animal Control Officer (Part-time) | 7 | 0.45 | 0.70 | 0.70 | 0.73 | 0.73 | 0.73 | $ 20,886 |
| Hybrid Animal Control Officer/Code Comp | 18 | - | - | - | - | - | 0.80 | $ 33,952 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | 1.45 | 1.70 | 1.70 | 1.93 | 1.93 | 1.78 | $ 74,949 |
| | | | | | | | | |
| **Requested New Positions:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | - | $ - |
| | | | | | | | | |
| **Total Salaried Employees** | | 1.45 | 1.70 | 1.70 | 1.93 | 1.93 | 1.78 | $ 74,949 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DEPARTMENT: BUILDING INSPECTION**                                      **FUND: 01      DEPT: 160**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 138,538 | $ 122,444 | $ 94,607 | $ 81,924 | $ 84,100 | $ 92,400 |
| Grant Revenue | $ - | $ 20,000 | $ - | $ - | $ - | $ - |
| Transfers In | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Revenue** | **$ 138,538** | **$ 142,444** | **$ 94,607** | **$ 81,924** | **$ 84,100** | **$ 92,400** |
| Expenditures: | | | | | | |
| Salaries & Benefits | $ 136,364 | $ 151,537 | $ 124,492 | $ 110,106 | $ 82,036 | $ 115,015 |
| Operations & Maintenance | $ 8,927 | $ 17,209 | $ 14,296 | $ 9,098 | $ 12,567 | $ 9,698 |
| Capital | $ - | $ 20,000 | $ - | $ 4,578 | $ - | $ - |
| Debt Service | | | | | | |
| Transfer Out | $ - | $ 3,668 | $ 5,077 | $ 4,150 | $ 5,633 | $ 5,882 |
| **Total Expenditures:** | **$ 145,291** | **$ 192,414** | **$ 143,865** | **$ 127,932** | **$ 100,236** | **$ 130,595** |
| **Total Surplus or (Deficits)** | **$ (6,754)** | **$ (49,970)** | **$ (49,257)** | **$ (46,009)** | **$ (16,136)** | **$ (38,195)** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| **FULL TIME** | 0.50 | 0.50 | 0.50 | 0.50 | 0.20 | 0.25 |
| **PART TIME** | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.46 |

**BUDGET SUMMARY**



**67**

**FUND: 01-160 BUILDING INSPECTION**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 41400 | Planning & Engineering Fees | - | - | - | | 2,500 | 1,000 |
| 41500 | Building Permits | 106,804 | 119,419 | 92,887 | 81,524 | 80,000 | 90,000 |
| 41550 | Building Plan Check | 31,134 | 2,500 | 1,251 | - | 1,200 | 1,000 |
| 41600 | Excavation Permits | 575 | 525 | 470 | 400 | 400 | 400 |
| 42400 | Returned Check Charge | 25 | - | - | - | - | |
| 44050 | State Grants | - | 20,000 | - | - | - | |
| | **Total Revenue** | $ 138,538 | $ 142,444 | $ 94,607 | $ 81,924 | $ 84,100 | $ 92,400 |
| 50100 | Salaries/Permanent Employees | 37,722 | 43,480 | 34,760 | 17,182 | 48,699 | 20,112 |
| 50150 | Wages/Temporary Employees | 68,996 | 73,334 | 66,870 | 69,342 | - | 72,266 |
| 50200 | Overtime | (145) | - | - | - | - | - |
| 50300 | Payroll Taxes | 9,408 | 10,400 | 7,811 | 7,874 | 4,342 | 7,177 |
| 50350 | Stipend | - | 8 | - | - | 149 | - |
| 50400 | Retirement | 3,772 | 4,315 | 2,543 | 2,184 | 4,870 | 2,011 |
| 50500 | Health Insurance Premiums | 9,267 | 9,221 | 3,650 | 4,310 | 18,053 | 5,889 |
| 50550 | Dental/Vision Premiums | 1,039 | 1,054 | 81 | 404 | 1,682 | 364 |
| 50600 | Workers Compensation Insurance | 4,152 | 7,449 | 7,022 | 7,698 | 3,262 | 6,534 |
| 50700 | Life Insurance | 69 | 75 | 39 | 37 | 139 | 23 |
| 50800 | Auto Allowance | 2,084 | 2,200 | 1,716 | 1,075 | 840 | 840 |
| | **Total Salary & Benefits** | $ 136,364 | $ 151,537 | $ 124,492 | $ 110,106 | $ 82,036 | $ 115,015 |
| 51400 | Building Plan Check/Inspection | 2,913 | 8,381 | 4,232 | 4,011 | 2,500 | 1,800 |
| 51400-7930 | Building Plan Check/Inspection | - | - | 2,520 | 582 | 650 | 500 |
| 51800 | Clothing Allowance | - | - | 137 | - | 1,200 | 300 |
| 52000 | Conference/Meetings/Travel | 1,958 | 1,326 | 450 | 675 | - | 500 |
| 52200 | Contract Services | 12 | 1,800 | - | - | - | - |
| 52930 | Computer Hardware/Software Capital | - | - | - | 4,578 | - | - |
| 52940 | Vehicles (Capital) | - | 20,000 | - | - | - | - |
| 54000 | Fuel | - | 107 | - | - | - | 100 |
| 54400 | Insurance - CSJV Risk Management | 3,844 | 5,343 | 6,475 | - | 2,539 | 5,298 |
| 55600 | Postage | 200 | 178 | 443 | 121 | 5,078 | 300 |
| 55800 | Printing & Legal Notices | - | - | - | 511 | - | 200 |
| 56600 | Repairs & Maintenance -Vehicle | - | 6 | - | - | - | - |
| 57200 | Supplies - Office | - | 68 | 39 | 2,590 | 600 | 300 |
| 57400 | Supplies - Operating | - | - | - | 594 | - | 300 |
| 57800 | Telephone & Communications | - | - | - | 13 | - | 100 |
| 59050 | Transfer Out - MIS | - | 2,000 | 3,808 | 2,661 | 2,629 | 2,878 |
| 59060 | Transfer Out - Shop | - | 503 | - | - | - | |
| 59900 | Transfer Out - Facilities Maint | - | 1,166 | 1,269 | 1,489 | 3,004 | 3,004 |
| | **Total Operating Expense** | $ 8,927 | $ 40,877 | $ 19,373 | $ 17,827 | $ 18,200 | $ 15,580 |
| | **Total Expenditures** | $ 145,291 | $ 192,414 | $ 143,865 | $ 127,932 | $ 100,236 | $ 130,595 |
| | **Total Surplus/(Deficit)** | $ (6,754) | $ (49,970) | $ (49,257) | $ (46,009) | $ (16,136) | $ (38,195) |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2018/2019**
**STAFFING DETAIL**

**BUILDING INSPECTION**                                                    **FUND: 01**      **DEPT: 160**

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2013/2014 | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | City Council Approved 2018/2019 | Annual Salary 2018/2019 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Planning Director | Contract | 0.50 | 0.50 | 0.50 | - | - | - | $ - |
| Community Development Director | Contract | - | - | - | 0.50 | 0.20 | 0.20 | $ 18,400 |
| Building Inspector (Part-time) | | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.46 | $ 72,266 |
| Administrative Assistant | 14 | - | - | - | - | - | 0.05 | $ 1,712 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | 0.90 | 0.90 | 0.90 | 0.90 | 0.60 | 0.71 | $ 92,377 |
| | | | | | | | | |
| **Requested New Positions:** | | | | | | | | |
| | | - | - | - | - | - | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | - | $ - |
| | | | | | | | | |
| **Total Salaried Employees** | | 0.90 | 0.90 | 0.90 | 0.90 | 0.60 | 0.71 | $ 92,377 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DEPARTMENT: CODE ENFORCEMENT**                                        **FUND: 01**      **DEPT: 165**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 278 | $ 2,000 | $ 500 | $ 29,777 | $ 1,500 | $ 1,500 |
| Grant Revenue | $ - | $ - | $ - | $ - | $ - | $ - |
| Transfers In | $ 50,921 | $ 139,535 | $ 88,613 | $ 33,684 | $ - | $ - |
| **Total Revenue** | **$ 51,199** | **$ 141,535** | **$ 89,113** | **$ 63,461** | **$ 1,500** | **$ 1,500** |
| Expenditures: | | | | | | |
| Salaries & Benefits | $ 20,755 | $ 15,586 | $ 147,418 | $ 120,532 | $ 85,012 | $ 83,448 |
| Operations & Maintenance | $ 10,670 | $ 7,702 | $ 10,512 | $ 20,022 | $ 19,939 | $ 16,497 |
| Capital | $ - | $ 8,487 | $ - | $ - | $ 12,000 | $ - |
| Debt Service | | | | | | |
| Transfer Out | $ - | $ 4,754 | $ 6,034 | $ 6,445 | $ 9,258 | $ 8,728 |
| **Total Expenditures:** | **$ 31,425** | **$ 36,528** | **$ 163,964** | **$ 146,999** | **$ 126,209** | **$ 108,673** |
| **Total Surplus or (Deficits)** | **$ 19,774** | **$ 105,007** | **$ (74,851)** | **$ (83,538)** | **$ (124,709)** | **$ (107,173)** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 0.25 | 0.25 | 1.00 | 1.00 | 0.20 | 0.45 |
| PART TIME | 0.00 | 0.73 | 0.73 | 0.73 | 0.73 | 0.73 |



**BUDGET SUMMARY**

**FUND: 01-165 CODE ENFORCEMENT**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 41700 | Code Enforcement Revenue | - | 1,500 | - | 29,777 | 1,000 | 1,500 |
| 48200 | Miscellaneous | 278 | - | - | - | - | |
| 48300 | Contributions & Donations | - | 500 | 500 | - | 500 | |
| 49130 | Transfer from CDBG | 50,921 | 139,535 | 88,613 | 33,684 | - | |
| | **Total Revenue** | **$ 51,199** | **$ 141,535** | **$ 89,113** | **$ 63,461** | **$ 1,500** | **$ 1,500** |
| 50100 | Salaries/Permanent Employees | 9,976 | 6,736 | 76,288 | 65,435 | 48,699 | 28,600 |
| 50150 | Wages/Temporary Employees | | 3,150 | 12,917 | 11,725 | - | 30,974 |
| 50200 | Overtime | 236 | 34 | 476 | 22 | - | - |
| 50300 | Payroll Taxes | 890 | 942 | 10,628 | 6,811 | 7,325 | 5,197 |
| 50350 | Stipend | - | 41 | 362 | 362 | 72 | 48 |
| 50400 | Retirement | 998 | 634 | 9,648 | 6,633 | 4,940 | 2,860 |
| 50500 | Health Insurance Premiums | 6,575 | 3,125 | 25,297 | 21,174 | 18,053 | 9,894 |
| 50550 | Dental/Vision Premiums | 477 | 176 | 3,205 | 1,653 | 1,682 | 779 |
| 50600 | Workers Compensation Insurance | 1,560 | 741 | 7,250 | 5,739 | 3,262 | 4,214 |
| 50700 | Life Insurance | 43 | 5 | 217 | 171 | 139 | 42 |
| 50800 | Auto Allowance | - | - | 1,130 | 806 | 840 | 840 |
| | **Total Salary & Benefits** | **$ 20,755** | **$ 15,586** | **$ 147,418** | **$ 120,532** | **$ 85,012** | **$ 83,448** |
| 51800 | Clothing Allowance | 990 | 73 | 831 | - | 1,000 | 2,000 |
| 52000 | Conferences/Meetings/Travel | 507 | 1,525 | 1,518 | 695 | 1,500 | 1,500 |
| 52930 | Computer Hardware/Software (Capital) | - | - | - | - | 12,000 | - |
| 52940 | Vehicles (Capital) | - | 8,487 | - | - | - | - |
| 53200 | Dues & Subscriptions | - | 440 | 525 | 100 | 300 | 300 |
| 53250 | Permits & Certificates | - | 85 | - | - | 300 | 800 |
| 54000 | Fuel | 1,706 | 524 | 796 | 400 | 2,300 | 550 |
| 54400 | Insurance-CSJV Risk Mgmt. | 1,281 | 532 | 3,134 | 3,413 | 2,539 | 3,417 |
| 55600 | Postage | 200 | 132 | 213 | 132 | 300 | 130 |
| 55800 | Printing & Legal Notices | 655 | 63 | - | 253 | 1,000 | 200 |
| 55950 | Abatement | 3,503 | - | 1,419 | 13,260 | 5,000 | 5,000 |
| 56000 | Professional Services-Other | 63 | 436 | - | - | 400 | - |
| 56600 | Repairs & Maintenance-Vehicle | 547 | 132 | - | - | 2,500 | 1,000 |
| 56800 | Safety Equipment | 78 | - | - | - | 1,000 | 500 |
| 57200 | Supplies-Office | 416 | 1,334 | 697 | 987 | 200 | 200 |
| 57400 | Supplies-Operating | 25 | 1,269 | 39 | 182 | - | 180 |
| 57800 | Communications/Telephone | 699 | 1,158 | 1,341 | 600 | 1,600 | 720 |
| 59050 | Transfer Out-MIS | - | 4,042 | 3,808 | 2,661 | 6,254 | 5,724 |
| 59060 | Transfer Out - Shop | - | 503 | 957 | 2,295 | - | - |
| 59900 | Transfer Out-Facilities Maint | - | 208 | 1,269 | 1,489 | 3,004 | 3,004 |
| | **Total Operating Expense** | **$ 10,670** | **$ 20,943** | **$ 16,546** | **$ 26,467** | **$ 41,197** | **$ 25,225** |
| | **Total Expenditures** | **$ 31,425** | **$ 36,528** | **$ 163,964** | **$ 146,999** | **$ 126,209** | **$ 108,673** |
| | **Total Surplus/(Deficit)** | **$ 19,774** | **$ 105,007** | **$ (74,851)** | **$ (83,538)** | **$ (124,709)** | **$ (107,173)** |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

**CODE ENFORCEMENT**                                                    **FUND: 01**      **DEPT: 165**

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Community Devlopment Director | Contract | - | - | - | - | 0.20 | 0.20 | $ 18,400 |
| Administrative Assistant | 14 | | | | | 0.20 | 0.05 | $ 1,712 |
| Hybrid Animal Control Officer/Code Com | 18 | - | - | - | - | - | 0.20 | $ 8,488 |
| Code Enforcement Officer | 19 | 0.25 | 0.25 | 1.00 | 1.00 | - | - | $ - |
| Code Enforcement Officer (Par-Time) | 19 | | 0.73 | 0.73 | 0.73 | 0.73 | 0.73 | $ 30,974 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | 0.25 | 0.98 | 1.73 | 1.73 | 1.13 | 1.18 | $ 59,574 |
| | | | | | | | | |
| **Requested New Positions:** | | | | | | | | |
| | | - | - | - | - | - | - | $ - |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | - | $ - |
| **Total Salaried Employees** | | 0.25 | 0.98 | 1.73 | 1.73 | 1.13 | 1.18 | $ 59,574 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

DIVISION: GRANT ADMINISTRATION                    FUND: 01    DEPT: 175

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 35 | $ - | $ - | $ 12,853 | $ 64,021 | $ - |
| Grant Revenue | $ - | $ 1,157 | $ 26,000 | $ - | $ 10,000 | $ - |
| Transfers In | $ 114,651 | $ 80,373 | $ 93,733 | $ 77,177 | $ 57,944 | $ 306,223 |
| **Total Revenue** | $ 114,686 | $ 81,530 | $ 119,733 | $ 90,030 | $ 131,965 | $ 306,223 |
| Expenditures: | | | | | | |
| Salaries & Benefits | $ 70,749 | $ 135,208 | $ 176,127 | $ 83,667 | $ 184,039 | $ 115,688 |
| Operations & Maintenance | $ 22,466 | $ 36,924 | $ 14,134 | $ 12,884 | $ 19,291 | $ 19,615 |
| Capital | $ 1,377 | $ - | $ 29,942 | $ - | $ - | $ - |
| Grant Expenditures | $ 765 | $ - | $ - | $ - | $ - | $ - |
| Debt Service | | | | | | |
| Transfer Out | $ - | $ 4,498 | $ 10,536 | $ 6,812 | $ 9,294 | $ 8,764 |
| **Total Expenditures:** | $ 95,356 | $ 176,630 | $ 230,740 | $ 103,362 | $ 212,624 | $ 144,067 |
| **Total Surplus or (Deficits)** | $ 19,330 | $ (95,100) | $ (111,007) | $ (13,332) | $ (80,659) | $ 162,157 |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 1.00 | 2.00 | 3.00 | 0.70 | 1.40 | 1.25 |
| PART TIME | | | | | | |



**73**

**FUND: 01-175 GRANT ADMINISTRATION**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 41400 | Planning & Engineering Fees | - | - | - | 12,853.16 | - | |
| 42340 | Administration Fees | - | - | - | | 64,021 | |
| 44050 | State Grants | | 1,157 | 26,000 | | 10,000 | |
| 45000 | Copies/Reports | 35 | - | - | | | |
| 49130 | Transfer from CDBG | - | 10,492 | 29,143 | 56,770 | | |
| 49140 | Transfer in HCD | 2,319 | | - | | | |
| 49510 | Transfer in Activity Delivery | 110,000 | 25,000 | 16,129 | | | |
| 49330-82 | Transfer from Refuse | | | | | | 6,348 |
| 49760 | Transfer from Miscellaneous Grants | - | 648 | - | | 15,000 | 42,842 |
| 49800 | Transfer in Construction in Progress | 2,332 | 44,233 | 48,461 | 20,408 | 42,944 | 257,033 |
| | **Total Revenue** | **$ 114,686** | **$ 81,530** | **$ 119,733** | **$ 90,030** | **$ 131,965** | **$ 308,223** |
| 50100 | Salaries/Permanent Employees | 42,982 | 81,830 | 106,160 | 49,018 | 116,257 | 69,699 |
| 50200 | Overtime | - | 900 | 612 | - | - | - |
| 50300 | Payroll Taxes | 4,150 | 7,629 | 9,701 | 4,138 | 9,952 | 5,883 |
| 50350 | Stipends | - | 277 | 241 | 101 | 552 | 360 |
| 50400 | Retirement | 3,943 | 8,012 | 11,208 | 5,246 | 11,626 | 6,970 |
| 50500 | Health Insurance Premiums | 14,203 | 27,636 | 34,808 | 17,629 | 33,373 | 26,714 |
| 50550 | Dental/Vision Premiums | 1,521 | 3,088 | 3,367 | 1,482 | 5,877 | 1,820 |
| 50600 | Workers Compensation Insurance | 2,768 | 3,518 | 5,172 | 4,602 | 5,192 | 3,286 |
| 50700 | Life Insurance | 115 | 242 | 294 | 107 | 370 | 116 |
| 50800 | Auto Allowance | 1,068 | 2,075 | 4,563 | 1,343 | 840 | 840 |
| | **Total Salary & Benefits** | **$ 70,749** | **$ 135,208** | **$ 176,127** | **$ 83,667** | **$ 184,039** | **$ 115,688** |
| 51800 | Clothing Allowance | 1,587 | - | - | 57 | 200 | 200 |
| 52000 | Conferences/Meetings/Travel | - | 4,029 | 6,074 | 2,390 | 2,500 | 2,500 |
| 52930 | Computer Hardware/Software (Capital) | 1,377 | - | - | - | - | |
| 52940 | Vehicle (Capital) | - | - | 29,942 | - | - | |
| 53100 | Grant Expenditures | 765 | - | - | - | - | |
| 53200 | Dues & Subscriptions | - | 234 | 534 | 575 | 550 | 550 |
| 54000 | Fuel | - | 45 | 89 | 461 | 600 | 300 |
| 54400 | Insurance-CSJV Risk Mgmt. | 2,563 | 2,523 | 4,161 | 2,737 | 4,041 | 2,665 |
| 55600 | Postage | 658 | 769 | 1,237 | 409 | 600 | 400 |
| 55800 | Printing & Legal Notices | 5,788 | 1,546 | 257 | 1,486 | 1,600 | 1,600 |
| 56000 | Professional Services | 10,023 | 27,208 | 1,435 | 1,898 | 7,000 | 10,000 |
| 56600 | Repairs & Maintenance-Vehicle | - | - | - | - | 300 | 200 |
| 57200 | Supplies-Office | 1,846 | 570 | 348 | 2,716 | 1,700 | 500 |
| 57400 | Supplies-Operating | - | - | - | 142 | 200 | 500 |
| 57800 | Telephone & Communications | - | - | - | 13 | - | 200 |
| 59050 | Transfer Out-MIS | - | 2,000 | 7,617 | 5,322 | 6,290 | 5,760 |
| 59900 | Transfer Out-Facilities Maint | - | 2,498 | 2,919 | 1,489 | 3,004 | 3,004 |
| | **Total Operating Expense** | **$ 24,607** | **$ 41,422** | **$ 54,613** | **$ 19,696** | **$ 28,585** | **$ 28,379** |
| | **Total Expenditures** | **$ 95,356** | **$ 176,630** | **$ 230,740** | **$ 103,362** | **$ 212,624** | **$ 144,067** |
| | **Total Surplus/(Deficit)** | **$ 19,330** | **$ (95,100)** | **$ (111,007)** | **$ (13,332)** | **$ (80,659)** | **$ 162,157** |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

**GRANTS ADMINISTRATION**                                                 **FUND: 01**      **DEPT: 175**

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Grant Administrator Director | Contract | 1.00 | 1.00 | 1.00 | - | - | - | |
| Grant Program Coordinator | | | 1.00 | 1.00 | - | - | - | $ - |
| Economic Developer/Housing Coordinato | 29 | - | - | 1.00 | 0.50 | - | - | $ - |
| Community Development Director | Contract | - | - | - | 0.20 | 0.20 | 0.20 | $ 18,400 |
| Administrative Assistant | 14 | - | - | - | - | 0.20 | 0.05 | $ 1,712 |
| Grant Administrator | 29 | - | - | - | - | 1.00 | 1.00 | $ 49,587 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | 1.00 | 2.00 | 3.00 | 0.70 | 1.40 | 1.25 | $ 69,699 |
| | | | | | | | | |
| **Requested New Positions:** | | | | | | | | |
| | | | | | | | | |
| | | - | - | - | - | - | - | $ - |
| **New Requested Positions** | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | - | $ - |
| | | | | | | | | |
| **Total Salaried Employees** | | 1.00 | 2.00 | 3.00 | 0.70 | 1.40 | 1.25 | $ 69,699 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: STREETS MAINTENANCE**　　　　　　　　　　　　　**FUND: 01**　　　　**DEPT: 180**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 21,946 | $ 8,000 | $ 35,478 | $ 20,650 | $ 30,000 | $ 30,000 |
| Grant Revenue | $ 47,448 | $ - | $ - | $ - | $ - | $ 20,000 |
| Transfers In | $ 640,105 | $ 961,597 | $ 597,385 | $ 577,803 | $ 663,802 | $ 720,191 |
| Total Revenue | $ 709,498 | $ 969,597 | $ 632,863 | $ 598,454 | $ 693,802 | $ 770,191 |
| Expenditures: | | | | | | |
| Salaries & Benefits | $ 243,832 | $ 260,223 | $ 341,596 | $ 317,025 | $ 336,093 | $ 309,363 |
| Operations & Maintenance | $ 163,079 | $ 145,911 | $ 206,587 | $ 185,552 | $ 277,329 | $ 334,867 |
| Capital | $ 283,064 | $ 227,311 | $ 37,514 | $ 19,690 | $ 27,000 | $ 40,500 |
| Grant Expense | $ - | $ 4,174 | $ 3,477 | $ - | $ - | $ - |
| Debt Service | $ 8,836 | $ 56,796 | $ 47,142 | $ 51,838 | $ 56,796 | $ 67,699 |
| Transfer Out | $ 6,274 | $ 15,083 | $ 23,953 | $ 21,698 | $ 18,685 | $ 17,762 |
| Total Expenditures: | $ 705,086 | $ 709,498 | $ 660,268 | $ 595,802 | $ 715,903 | $ 770,191 |
| Total Surplus or (Deficits) | $ 4,413 | $ 260,099 | $ (27,405) | $ 2,652 | $ (22,101) | $ (0) |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 3.89 | 4.24 | 4.90 | 4.90 | 4.55 | 4.07 |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



| | | | |
|---|---|---|---|
| ■ Revenue | ■ Grant Revenue | ▥ Transfers In | ■ Salaries & Benefits | ■ Operations & Maintenance |
| ■ Capital | ▥ Grant Expense | ■ Debt Service | ▥ Transfer Out | |

**FUND: 01-180 STREETS**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 44050 | State Grants | 47,448 | - | | | | 20,000 |
| 44150 | Intergovernmental Revenues | 20,476 | 5,500 | 33,561 | 16,168 | 30,000 | 30,000 |
| 45000 | Copies/Reports | 1,470 | 1,000 | 490 | 590 | | |
| 48200 | Miscellaneous | | 1,500 | 1,427 | 3,895 | | |
| 49100 | Transfer from TDA - LTF Fund | 217,590 | 482,435 | 286,626 | 166,009 | 373,329 | 355,045 |
| 49110 | Transfer from HUT (Gas Tax) Fund | 280,074 | 293,115 | 265,083 | 301,972 | 290,473 | 365,146 |
| 49130 | Transfer From CDBG | 142,441 | 186,047 | 11,947 | 46,770 | - | |
| 49800 | Transfer from Capital Imp | - | | 33,729 | 63,052 | - | |
| | **Total Revenue** | **$   709,498** | **$   969,597** | **$   632,863** | **$   598,454** | **$   693,802** | **$   770,191** |
| 50100 | Salaries/Permanent Employees | 131,104 | 146,897 | 192,951 | 172,072 | 185,982 | 167,736 |
| 50200 | Overtime | 3,244 | 4,028 | 7,579 | 6,520 | 3,000 | 3,000 |
| 50300 | Payroll Taxes | 12,018 | 14,171 | 17,963 | 15,544 | 16,653 | 15,045 |
| 50400 | Retirement | 12,977 | 14,791 | 19,493 | 17,692 | 18,447 | 16,207 |
| 50500 | Health Insurance Premiums | 67,006 | 58,423 | 76,833 | 77,852 | 88,156 | 82,683 |
| 50550 | Dental/Vision Premiums | 7,708 | 6,992 | 8,950 | 8,255 | 7,417 | 7,375 |
| 50600 | Workers Compensation Insurance | 8,127 | 12,777 | 15,762 | 17,109 | 14,476 | 16,101 |
| 50700 | Life Insurance | 399 | 824 | 697 | 611 | 702 | 376 |
| 50800 | Auto Allowance | 1,250 | 1,320 | 1,369 | 1,370 | 1,260 | 840 |
| | **Total Salary & Benefits** | **$   243,832** | **$   260,223** | **$   341,596** | **$   317,025** | **$   336,093** | **$   309,363** |
| 51800 | Clothing Allowance | 2,404 | 2,374 | 3,443 | 3,102 | 3,465 | 3,700 |
| 52000 | Conference/Meetings/Travel | 2,554 | 9,614 | 1,573 | 1,852 | 4,035 | 4,000 |
| 52910 | Buildings & Improvements (Capital) | - | - | - | - | 35,000 | |
| 52930 | Computer Hard/Software (Capital) | - | - | 6,268 | 2,500 | - | |
| 52940 | Vehicle- Capital | 29,998 | 142,115 | - | | - | 20,000 |
| 52950 | Equipment - Other (Capital) | 253,066 | 85,196 | 3,576 | 19,690 | 27,000 | 20,500 |
| 52960 | Streets & Roads (Capital) | - | | 33,938 | | - | |
| 53100 | Grant Expenditures | - | 4,174 | 3,477 | | | |
| 53200 | Dues & Subscriptions | 71 | 1,046 | 3,012 | 1,056 | 1,743 | 1,000 |
| 53250 | Permits & Certificates | 70 | 95 | 430 | 74 | 250 | 250 |
| 53600 | Engineering/Architectural Services | 133 | | - | - | - | |
| 53800 | Equipment Rental | 759 | 2,417 | 41 | 7,731 | 2,000 | 3,500 |
| 54000 | Fuel | 17,109 | 13,442 | 16,639 | 18,722 | 16,000 | 20,000 |
| 54400 | Insurance - CSJV Risk Management | 7,689 | 9,164 | 12,681 | 10,175 | 11,266 | 13,057 |
| 54600 | Interest Expense | 630 | - | 9,642 | 4,970 | 5,000 | 6,760 |
| 55200 | Miscellaneous | 78 | - | - | - | - | |
| 55800 | Postage | 250 | 280 | 178 | 194 | 400 | 400 |
| 55800 | Printing & Legal Notices | 944 | 540 | | - | 100 | 200 |
| 56000 | Professional Services - Other | 384 | 3,612 | 309 | - | 1,000 | 1,000 |
| 56050 | Accounting/Auditing Services | 4,620 | | 4,583 | 5,399 | 5,000 | |
| 56400 | Repairs/Maintenance-Building & Equipment | 8,392 | 10,663 | 7,053 | - | - | |
| 56410 | Repairs/Maintenance Equipment | - | - | 8,165 | 15,086 | 45,700 | 50,000 |
| 56440 | Repairs/Maintenance Street Sweeper | - | - | - | 48,392 | 15,000 | 35,000 |
| 56430 | Repairs/Maintenance Heavy Equipment | | | | - | 15,000 | 20,000 |
| 56500 | Repairs/Maintenance Streets | 44,587 | 15,829 | 12,824 | - | 50,000 | 75,000 |
| 56600 | Repairs/Maintenance-Vehicles | 3,279 | 2,919 | 5 | - | 8,500 | 25,000 |
| 56800 | Safety Equipment | 1,513 | 671 | 378 | 459 | 1,500 | 2,000 |
| 57200 | Supplies - Office | 37 | 553 | 1,873 | 567 | 2,000 | 3,000 |
| 57400 | Supplies - Operating | 10,384 | 10,700 | 13,744 | 17,320 | 15,870 | 15,000 |
| 57800 | Telephone & Communications | 7,792 | 6,682 | 6,129 | 1,959 | 6,000 | 6,000 |
| 58000 | Utilities | (4,735) | 8,117 | 18,243 | 11,224 | 17,000 | 15,000 |
| 58050 | Utilities Other | - | - | - | 1,377 | | |
| 58100 | Street Lighting | 54,140 | 45,251 | 51,703 | 35,895 | 50,500 | 35,000 |
| 58900 | Debt Principal Redeemed | 8,836 | 56,796 | 47,142 | 51,838 | 56,796 | 67,699 |
| 59050 | Transfer Out-MIS | 6,274 | 10,107 | 9,520 | 6,652 | 7,670 | 7,020 |
| 59060 | Transfer Out-Shop | - | 1,529 | 9,553 | 9,584 | - | |
| 59900 | Transfer Out- Facilities Maint. | - | 3,447 | 4,879 | 5,461 | 11,015 | 10,742 |
| | **Total Operating Expense** | **$   461,254** | **$   449,275** | **$   291,001** | **$   281,277** | **$   414,810** | **$   460,828** |
| | **Total Expenditures** | **$   705,086** | **$   709,498** | **$   632,598** | **$   598,302** | **$   750,903** | **$   770,191** |
| | **Total Surplus/(Deficit)** | **$   4,413** | **$   260,099** | **$   265** | **$   152** | **$   (57,101)** | **$   (0)** |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

STREET                                                                          FUND: 01        DEPT: 180

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2018/2019 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Public Works Director | Contract | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.20 | $ 21,236 |
| Administrative Assistant | 14 | - | | 0.25 | 0.25 | 0.25 | 0.30 | $ 10,783 |
| Streets Maint Supervisor | 18 | 0.34 | 0.34 | 1.00 | 1.00 | 1.00 | 0.97 | $ 50,496 |
| Streets Maintenance I | 7 | 3.00 | 3.00 | 3.00 | 3.00 | 2.00 | 1.60 | $ 51,817 |
| Code Enforcement Officer | 19 | 0.25 | 0.25 | - | - | - | - | $ - |
| Street Sweeper/Mechanic | 13 | | 0.35 | 0.35 | 0.35 | - | - | $ - |
| Street Maint./Sweeper | 13 | - | - | - | - | 1.00 | 1.00 | $ 33,405 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | 3.89 | 4.24 | 4.90 | 4.90 | 4.55 | 4.07 | $ 167,736 |
| | | | | | | | | |
| **Requested New Positions:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | - | $ - |
| | | | | | | | | |
| **Total Salaried Employees** | | 3.89 | 4.24 | 4.90 | 4.90 | 4.55 | 4.07 | $ 167,736 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: COMMUNITY CENTER**                                                 **FUND: 01**     **DEPT: 185**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 4,990 | $ 9,000 | $ 8,350 | $ 7,060 | $ 7,500 | $ 8,000 |
| Grant Revenue | $ - | $ 168,750 | $ - | $ - | $ - | $ - |
| Transfers In | $ - | $ 74,833 | $ - | $ - | $ - | $ - |
| **Total Revenue** | $ 4,990 | $ 252,583 | $ 8,350 | $ 7,060 | $ 7,500 | $ 8,000 |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | $ - | $ - | $ 159 | $ - | $ - | $ - |
| Operations & Maintenance | $ 20,700 | $ 24,733 | $ 21,016 | $ 17,172 | $ 24,000 | $ 31,500 |
| Capital | $ - | $ - | $ - | $ 2,569 | $ - | $ - |
| Debt Service | $ - | $ - | $ - | $ - | $ - | $ - |
| Transfer Out | $ - | $ - | $ 1,269 | $ - | $ - | $ 5,000 |
| **Total Expenditures:** | $ 20,700 | $ 24,733 | $ 22,444 | $ 19,741 | $ 24,000 | $ 36,500 |
| **Total Surplus or (Deficits)** | $ (15,710) | $ 227,850 | $ (14,094) | $ (12,681) | $ (16,500) | $ (28,500) |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |



BUDGET SUMMARY

**79**

**FUND: 01-185 COMMUNITY CENTER**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 42350 | Rents | 4,990 | 9,000 | 8,350 | 7,060 | 7,500 | 8,000 |
| 44000 | Other Agency Grants | - | 168,750 | - | - | - | |
| 49800 | Transfer in Capital Imp | - | 74,833 | - | - | - | |
| | **Total Revenue** | 4,990 | 252,583 | 8,350 | 7,060 | 7,500 | 8,000 |
| | | | | | | | |
| 50200 | Overtime | - | - | $ 136 | $ - | $ - | |
| 50300 | Payroll Taxes | - | - | $ 10 | $ - | $ - | |
| 50400 | Retirement (401K) | - | - | $ 12 | $ - | $ - | |
| | **Total Salary & Benefits** | - | - | 159 | - | - | - |
| | | | | | | | |
| 52200 | Contract Services | 3,700 | 3,014 | 2,740 | 1,448 | 2,000 | 3,900 |
| 52950 | Equipment - Other (Capital) | - | - | - | 2,569 | - | |
| 53250 | Permits & Certificates | - | - | - | - | 1,666 | |
| 56400 | Repairs & Maint.- Build & Equip | 3,000 | 5,944 | 144 | - | 3,000 | 5,000 |
| 56410 | Repairs & Maint- Equipment | - | 150 | - | 427 | 1,800 | 3,000 |
| 56700 | Repairs & Maint.- Landscape | 3,000 | 3,685 | 2,633 | 2,402 | 2,000 | 2,500 |
| 57400 | Supplies-Operations | 500 | 43 | 95 | 2,173 | 2,034 | 2,500 |
| 57800 | Telephone & Communications | 4,500 | 5,013 | 8,003 | 1,559 | 2,500 | 2,600 |
| 58000 | Utilities | 6,000 | 6,885 | 7,401 | 7,734 | 9,000 | 10,000 |
| 58050 | Utilities Other | - | - | - | 1,429 | - | 2,000 |
| 59070 | Transfer Out- Facilities Maint. | - | - | 1,269 | | - | 5,000 |
| | **Total Operating Expense** | $ 20,700 | $ 24,733 | $ 22,285 | $ 19,741 | $ 24,000 | $ 36,500 |
| | | | | | | | |
| | **Total Expenditures** | $ 20,700 | $ 24,733 | $ 22,444 | $ 19,741 | $ 24,000 | $ 36,500 |
| | | | | | | | |
| | **Total Surplus/(Deficit)** | $ (15,710) | $ 227,850 | $ (14,094) | $ (12,681) | $ (16,500) | $ (28,500) |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: FACILITIES MAINTENANCE**                                                        **FUND: 01**      **DEPT: 190**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| Transfers In | $ - | $ 41,989 | $ 44,192 | $ 44,808 | $ 104,100 | $ 108,204 |
| **Total Revenue** | $ - | $ 41,989 | $ 44,192 | $ 44,808 | $ 104,100 | $ 108,204 |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | $ - | $ - | $ - | $ - | $ - | $ - |
| Operations & Maintenance | $ 36,750 | $ 37,946 | $ 45,692 | $ 44,808 | $ 94,100 | $ 83,204 |
| Capital | $ 2,400 | $ - | $ - | $ - | $ 10,000 | $ 25,000 |
| Debt Service | | | | | | |
| Transfer Out | $ 2,510 | $ 4,042 | $ - | $ - | $ - | $ - |
| **Total Expenditures:** | $ 41,660 | $ 41,989 | $ 45,692 | $ 44,808 | $ 104,100 | $ 108,204 |
| **Total Surplus or (Deficits)** | $ (41,660) | $ - | $ (1,500) | $ - | $ - | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PART TIME | | | | | | |



BUDGET SUMMARY

**FUND: 01-190 FACILITIES MAINTENANCE**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 49910 | Transfer to Facilities Maintenance | - | 41,989 | 44,192 | 44,808 | 104,100 | 108,204 |
| | **Total Revenue** | $ - | $ 41,989 | $ 44,192 | $ 44,808 | $ 104,100 | $ 108,204 |
| | | | | | | | |
| 51800 | Clothing Allowance | - | | 676 | - | - | |
| 52200 | Contract Services | - | | 1,500 | 1,554 | 2,000 | 7,404 |
| 52910 | Building & Improvements (Capital) | 2,400 | | - | - | 10,000 | 25,000 |
| 53250 | Permits & Certificates | - | 34 | - | - | - | |
| 53800 | Equipment Rental | - | - | - | - | - | 1,000 |
| 54000 | Fuel | 1,357 | 86 | - | - | - | |
| 54400 | Insurance - CSJV Risk Management | - | - | - | - | - | |
| 54800 | Maintenance Agreements | 444 | - | - | - | 8,000 | 8,000 |
| 55000 | Mileage Reimbursement | - | - | 392 | - | - | |
| 56000 | Professional Services - Other | 2,069 | 381 | - | - | - | |
| 56400 | Repairs/Maintenance-Building & Equipment | 6,351 | 6,389 | 5,493 | - | - | |
| 56420 | Repairs & Maintenance-Building | - | 188 | 3,570 | | 5,000 | 5,000 |
| 56420-0130 | Repairs & Maintenance-Building Non-Dept | | | 2,949 | 2,963 | 8,000 | 4,000 |
| 56420-0150 | Repairs & Maintenance-Building Public Safety | | | 1,340 | - | 7,000 | 4,000 |
| 56420-0155 | Repairs & Maintenance-Building Animal Control | | | - | 2,040 | 3,000 | 3,000 |
| 56420-0180 | Repairs & Maintenance-Building Streets | | | 1,211 | 25 | 5,000 | 3,000 |
| 56420-0185 | Repairs & Maintenance-Building Community Center | | | 11 | 684 | 5,000 | 5,000 |
| 56420-0500 | Repairs & Maintenance-Building WWTP | | | 1,211 | 15 | 5,000 | 3,000 |
| 56420-0505 | Repairs & Maintenance-Building Refuse | | | - | 25 | 5,000 | 3,000 |
| 56420-0510 | Repairs & Maintenance-Building Water | | | 1,211 | 35 | 5,000 | 3,000 |
| 56420-0520 | Repairs & Maintenance-Building Transit | | | 206 | - | 1,500 | 1,500 |
| 56700 | Repairs/Maintenance- Landscape | 1,828 | - | - | | - | |
| 56800 | Safety Equipment | 546 | 1,280 | 261 | 194 | 300 | 300 |
| 57200 | Supplies - Office | 2,027 | 2,481 | 309 | 212 | 300 | 500 |
| 57400 | Supplies - Operating | 2,773 | 38 | 1,277 | 1,092 | 1,000 | 1,500 |
| 57800 | Telephone & Communications | 730 | - | 1,339 | 4,977 | 5,000 | 5,000 |
| 58000 | Utilities | 18,623 | 25,089 | 22,737 | 26,864 | 28,000 | 25,000 |
| 58050 | Utilities Other | - | - | - | 4,129 | - | |
| 58100 | Street Lighting | 2 | - | - | - | | |
| 59050 | Transfer Out-MIS | 2,510 | 4,042 | - | - | | |
| | **Total Operating Expense** | $ 41,660 | $ 41,989 | $ 45,692 | $ 44,808 | $ 104,100 | $ 108,204 |
| | | | | | | | |
| | **Total Expenditures** | $ 41,660 | $ 41,989 | $ 45,692 | $ 44,808 | $ 104,100 | $ 108,204 |
| | | | | | | | |
| | **Total Surplus/(Deficit)** | $ (41,660) | $ - | $ (1,500) | $ - | $ - | $ - |

CITY OF MCFARLAND
ANNUAL BUDGET
FISCAL YEAR 2019/2020
STAFFING DETAIL

FACILITIES MAINTENANCE                                                                       FUND: 01        DEPT: 190

SALARIED EMPLOYEES

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | City Manager 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| Existing Positions: | | | | | | | | |
| Facilities Maint. Operator I | 7 | - | - | - | - | - | - | $       - |
| | | - | - | - | - | - | - | $       - |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total Existing Positions | | - | - | - | - | - | - | $       - |
| | | | | | | | | |
| Requested New Positions: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total Requested New Positions | | - | - | - | - | - | - | $       - |
| | | | | | | | | |
| Total Salaried Employees | | - | - | - | - | - | - | $       - |

CITY OF MCFARLAND
ANNUAL BUDGET
FISCAL YEAR 2019/2020
DEPARTMENT SUMMARY BUDGET

**DEPARTMENT: CONSTRUCTION MANAGEMENT**                                        **FUND: 01**        **DEPT: 195**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 28,672 | $ 27,250 | $ - | $ - | $ - | $ - |
| Grant Revenue | | | | | | |
| Transfers In | $ 201,055 | $ 309,329 | $ 568,757 | $ 6,539 | $ 187,712 | 340,362 |
| **Total Revenue** | $ 229,727 | $ 336,579 | $ 568,757 | $ 6,539 | $ 187,712 | $ 340,362 |
| Expenditures: | | | | | | |
| Salaries & Benefits | $ 92,304 | $ 89,903 | $ 87,936 | $ 49,503 | $ - | $ - |
| Operations & Maintenance | $ 4,378 | $ 7,531 | $ 14,746 | $ 3,473 | $ - | $ - |
| Capital | $ - | $ - | $ - | $ - | $ - | $ - |
| Grant Expenditure | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ - | $ 833 | $ - | $ 1,628 | $ - | $ - |
| **Total Expenditures:** | $ 96,681 | $ 98,267 | $ 102,682 | $ 54,603 | $ - | $ - |
| **Total Surplus or (Deficits)** | $ 133,046 | $ 238,312 | $ 466,075 | $ (48,064) | $ 187,712 | $ 340,362 |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



■ Revenue    ■ Transfers In    ■ Salaries & Benefits    ■ Operations & Maintenance    ■ Capital    ■ Transfer Out

**FUND: 01-195 CONSTRUCTION MGMT**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 41400 | Planning & Engineering Fees | - | - | - | 2,282 | - | |
| 41650 | Public Works Inspections | 26,672 | 27,250 | - | | - | |
| 48200 | Miscellaneous Revenue | - | - | - | 2,373 | - | |
| 49100 | Transfer from TDA - LTF Fund | - | - | - | | - | |
| 49130 | Transfer from CDBG 15-CDBG-1057 | - | - | - | 3,769 | - | |
| 49140 | Transfer from HCD | 36,841 | - | - | | - | |
| 49150 | Transfer from Development Fund | 24,898 | - | | - | - | |
| 49760 | Transfer from Miscellaneous Grants | | | | | | 13,229 |
| 49800 | Transfer from  Capital Improvement Projects | 139,316 | 309,329 | 568,757 | 2,771 | 187,712 | 327,133 |
| | **Total Revenue** | **$     229,727** | **$    336,579** | **$   568,757** | **$     11,194** | **$     187,712** | **$     340,362** |
| 50100 | Salaries/Permanent Employees | 49,240 | 56,227 | 60,328 | 34,908 | - | |
| 50200 | Overtime | 1,369 | 228 | 270 | | - | |
| 50300 | Payroll Taxes | 4,618 | 4,622 | 5,767 | 3,126 | - | |
| 50350 | Stipends | - | - | 19 | 141 | - | |
| 50400 | Retirement | 4,924 | 5,554 | 6,614 | 3,522 | - | |
| 50500 | Health Insurance Premiums | 29,632 | 18,660 | 11,155 | 4,749 | - | |
| 50550 | Dental/Vision Premiums | 1,029 | 1,075 | 977 | 478 | - | |
| 50600 | Workers Compensation Insurance | 1,384 | 3,443 | 2,705 | 2,488 | - | |
| 50700 | Life Insurance | 107 | 94 | 103 | 90 | - | |
| | **Total Salary & Benefits** | **$     92,304** | **$    89,903** | **$    87,936** | **$     49,503** | **$            -** | **$            -** |
| 51800 | Clothing Allowance | - | 270 | 130 | 605 | - | |
| 52000 | Conferences /Meetings/Travel | - | - | 3,857 | 126 | - | |
| 52930 | Hardware/Software (Capital) | - | - | 2,011 | - | - | |
| 53600 | Engineering/Architectural Services | - | 2,528 | - | - | - | |
| 54000 | Fuel | 200 | 889 | 896 | 422 | - | |
| 54400 | Insurance - CSJV Risk Management | 1,281 | 2,470 | 2,155 | 1,480 | - | |
| 55800 | Printing & Legal Notices | - | - | 1,328 | - | - | |
| 56000 | Professional Services- Other | - | - | 215 | - | - | |
| 56600 | Repairs/Maintenance - Vehicles | 106 | 285 | - | - | - | |
| 56800 | Safety Equipment | 78 | - | - | - | - | |
| 57200 | Supplies- Office | - | 359 | - | - | - | |
| 57400 | Supplies- Operating | 107 | - | 3,247 | 487 | - | |
| 57800 | Telephone & Communications | 2,605 | 729 | 908 | 352 | - | |
| 59900 | Transfer Out-Facilities Maint | - | 833 | - | 1,628 | - | |
| | **Total Operating Expense** | **$      4,378** | **$     8,364** | **$    14,746** | **$      5,101** | **$            -** | **$            -** |
| | **Total Expenditures** | **$     96,681** | **$    98,267** | **$   102,682** | **$     54,603** | **$            -** | **$            -** |
| | **Total Surplus/(Deficit)** | **$    133,046** | **$   238,312** | **$   466,075** | **$    (43,409)** | **$     187,712** | **$     340,362** |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

**CONSTRUCTION MGMT**                                      **FUND: 01      DEPT: 195**

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Construction Mgmt | 32 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | - | $     - |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | - | $     - |
| | | | | | | | | |
| **Requested New Positions:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | | $     - |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | - | $     - |
| | | | | | | | | |
| **Total Salaried Employees** | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | - | $     - |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: MANAGEMENT INFORMATION SYSTEMS**                               **FUND: 01**          **DEPT: 310**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019-2020 |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| Grant Revenue | $ - | $ - | $ - | $ - | $ - | $ - |
| Transfers In | $ 52,719 | $ 89,764 | $ 139,000 | $ 118,000 | $ 114,340 | $ 108,000 |
| Total Revenue | $ 52,719 | $ 89,764 | $ 139,000 | $ 118,000 | $ 114,340 | $ 108,000 |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | $ 49,245 | $ 42,739 | $ 103,261 | $ 108,000 | $ 114,340 | $ 108,000 |
| Capital | $ 3,474 | $ 47,025 | $ 50,896 | $ 10,000 | $ - | $ - |
| Debt Service | | | | | | |
| Transfer Out | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Expenditures | $ 52,719 | $ 89,764 | $ 154,157 | $ 118,000 | $ 114,340 | $ 108,000 |
| Total Surplus or (Deficits) | $ - | $ - | $ (15,158) | $ - | $ - | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |



BUDGET SUMMARY

**87**

**FUND: 01-310 MANAGEMENT INFORMATION SYSTEMS**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 49850 | Operating Trans In-MIS Service Fees | 52,719 | 89,764 | 139,000 | 118,000 | 114,340 | 108,000 |
| | **Total Revenue** | 52,719 | 89,764 | 139,000 | 118,000 | 114,340 | 108,000 |
| | | | | | | | |
| 52200 | Contract Services | 35,251 | 29,460 | 27,689 | 30,000 | 26,340 | 30,000 |
| 52930 | Hardware/Software (Capital) | 1,753 | 47,025 | 3,196 | 10,000 | - | - |
| 52950 | Equipment Capital | 1,720 | - | 47,700 | - | - | - |
| 54800 | Maintenance Agreements | 13,854 | 13,279 | 72,084 | 75,000 | 75,000 | 65,000 |
| 56000 | Professional Services-Other | 140 | - | - | - | - | |
| 57400 | Supplies Operating | | | 3,488 | 3,000 | 13,000 | 13,000 |
| | **Total Operating Expense** | $ 52,719 | $ 89,764 | $ 154,157 | $ 118,000 | $ 114,340 | $ 108,000 |
| | | | | | | | |
| | **Total Expenditures** | $ 52,719 | $ 89,764 | $ 154,157 | $ 118,000 | $ 114,340 | $ 108,000 |
| | | | | | | | |
| | **Total Surplus/(Deficit)** | $ - | $ - | $ (15,158) | $ - | $ - | $ - |

**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

DIVISION: SHOP                                                                  FUND:  01        DEPT:  315

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| Transfers In | $            - | $      16,840 | $      84,902 | $    111,178 | $            - | $            - |
| **Total Revenue** | $            - | $      16,840 | $      84,902 | $    111,178 | $            - | $            - |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | $            - | $      15,487 | $      40,385 | $      40,479 | $            - | $            - |
| Operations & Maintenance | $      32,586 | $        1,240 | $      42,943 | $      68,863 | $            - | $            - |
| Capital | $            - | $            - | $            - | $            - | $            - | $            - |
| **Debt Service** | | | | | | |
| Transfer Out | $            - | $          113 | $          846 | $        1,836 | $            - | $            - |
| **Total Expenditures:** | $      32,586 | $      16,840 | $      84,174 | $    111,178 | $            - | $            - |
| **Total Surplus or (Deficits)** | $     (32,586) | $            - | $          727 | $            - | $            - | $            - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 0.00 | 1.00 | 1.00 | 0.65 | 0.65 | 0.00 |
| PART TIME | | | | | | |



BUDGET SUMMARY

**89**

**FUND: SHOP**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 49060 | Operating Transfer In Shop | | 16,840 | 84,902 | 111,178 | | |
| | **Total Revenue** | $    - | $  16,840 | $  84,902 | $  111,178 | $    - | $    - |
| 50100 | Salaries/Permanent Employees | | 7,402 | 21,886 | 21,787 | | - |
| 50200 | Overtime | | 169 | 589 | 251 | | - |
| 50300 | Payroll Taxes | | 417 | 2,009 | 1,972 | | - |
| 50400 | Retirement | | 570 | 2,280 | 2,090 | | - |
| 50500 | Health Insurance Premiums | | 5,573 | 11,313 | 11,997 | | - |
| 50550 | Dental/Vision Premiums | | 633 | 1,286 | 1,312 | | - |
| 50600 | Workers Compensation Insurance | | 676 | 946 | 974 | | - |
| 50700 | Life Insurance | | 48 | 96 | 96 | | - |
| | **Total Salary & Benefits** | $    - | $  15,487 | $  40,385 | $  40,479 | $    - | $    - |
| 51800 | Clothing Allowance | | | $    - | $  85 | | |
| 54000 | Fuel | | 657 | 1,428 | 2,000 | | |
| 54400 | Insurance - CSJV Risk Management | | 485 | 745 | - | | |
| 56400 | Repairs & Maintenance- Building & Equip | | 14 | - | - | | |
| 56410 | Repairs & Maintenance- Equip | | | 1,620 | 1,000 | | |
| 56600 | Repairs & Maintenance - Vehicle | 32,586 | - | 1,402 | - | | |
| 56600-0110 | Repairs & Maintenance - Vehicle | | | 316 | 1,500 | | |
| 56600-0150 | Repairs & Maintenance - Vehicle | | | 21,454 | 48,213 | | |
| 56600-0155 | Repairs & Maintenance - Vehicle | | | 1,647 | 1,500 | | |
| 56600-0165 | Repairs & Maintenance - Vehicle | | | 192 | 500 | | |
| 56600-0175 | Repairs & Maintenance - Vehicle | - | - | 78 | 200 | | |
| 56600-0180 | Repairs & Maintenance - Vehicle | | | 5,762 | 4,000 | | |
| 56600-0195 | Repairs & Maintenance - Vehicle | | | 363 | 700 | | |
| 56600-0500 | Repairs & Maintenance - Vehicle | | | 1,810 | 500 | | |
| 56600-0505 | Repairs & Maintenance - Vehicle | | | 310 | 250 | | |
| 56600-0510 | Repairs & Maintenance - Vehicle | | | 1,742 | 3,000 | | |
| 56600-0520 | Repairs & Maintenance - Vehicle | | | 3,702 | 4,000 | | |
| 57400 | Supplies - Operating | | 84 | 572 | 1,500 | | |
| 59900 | Transfer Out-Facilities Maint | | 113 | 846 | 1,838 | | - |
| | **Total Expense** | $  32,586 | $  1,353 | $  43,789 | $  70,699 | $    - | $    - |
| | **Total Operating Expenditures** | $  32,586 | $  16,840 | $  84,174 | $  111,178 | $    - | $    - |
| | **Total Surplus/(Deficit)** | $  (32,586) | $    - | $  727 | $    - | $    - | $    - |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

**SHOP**                                                                **FUND: 01      DEPT: 315**

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | City Council Approved 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Street Sweeper/Mechanic | 13 | | 1.00 | 1.00 | 0.65 | 0.65 | - | |
| | | | | | - | - | - | |
| | | | | | - | - | - | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | - | - | - | |
| | | | | | | | - | |
| | | | | | | | - | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | - | 1.00 | 1.00 | 0.65 | 0.65 | - | $      - |
| | | | | | | | | |
| **Requested New Positions:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | - | $      - |
| | | | | | | | | |
| **Total Salaried Employees** | | - | 1.00 | 1.00 | 0.65 | 0.65 | - | $      - |



PAGE LEFT INTENTIONALLY BLANK

CITY OF MCFARLAND
ANNUAL BUDGET
FISCAL YEAR 2019/2020
DEPARTMENT SUMMARY BUDGET

**DIVISION: CAPITAL IMPROVEMENT PROJECTS**                                    **FUND: 25**     **DEPT: 000**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 8,117,928 | $ 4,644,853 | $ 4,189,644 | $ 4,693,427 | $ 4,693,427 | $ 8,561,867 |
| Transfers In | $ 4,133,059 | $ 1,999,690 | $ 11,021,483 | $ 2,056,328 | $ 2,056,328 | $ 1,387,983 |
| Total Revenue | $ 12,250,987 | $ 6,644,543 | $ 15,211,127 | $ 6,749,755 | $ 6,749,755 | 9,949,850 |
| Expenditures: | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | | | | | | |
| Capital | $ 11,783,196 | $ 6,644,543 | $ 14,525,822 | $ 6,399,204 | 6,399,204 | 9,365,683 |
| Debt Service | | | | | | |
| Transfer Out | $ 467,791 | | $ 685,305 | $ 350,551 | 350,551 | 584,166 |
| Total Expenditures: | $ 12,250,987 | $ 6,644,543 | $ 15,211,127 | $ 6,749,755 | 6,749,755 | 9,949,850 |
| Total Surplus or (Deficits) | $ - | $ - | $ - | $ - | $ - | 0 |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |



BUDGET SUMMARY

Revenue    Transfers In    Capital    Transfer Out

**FUND: CAPITAL IMPROVEMENT PROJECTS**

| Project No. | | Description | City Council Approved FY 2019/2020 |
|---|---|---|---|
| 44050 | 7110 | Prop 84 Garzoli Arsenic Treatment | 33,004 |
| 44050 | 8080 | Land & Water Conservation- Villa Del Caribe Park | 830,000 |
| 44050 | 8201 | HSIP Cycle 8- Various -Along Garzoli, Perkins Ave and 5h ST | 179,408 |
| 44050 | 8260 | SSARP- Evaluation of Roadway Networks | 89,587 |
| 44050 | 8400 | RSTP-2nd Street from Westside Corner -3rd-4th Street | 390,000 |
| 44050 | 8410 | CMAQ-Transit Station on East Side | 823,000 |
| 44050 | 8410 | SGR-Transit Station on East Side | 223,126 |
| 44050 | 8410 | LCTOP- Construction Only Funds for Transit Facility | 28,158 |
| 44050 | 8425 | Urban Greening- Community Garden/Trail | 1,821,454 |
| 44050 | 8420 | ATP Cycle 3 North of Kern Various Locations between 5th and Perkins | 335,444 |
| 48370 | 8010 | 2017 Bonds Community Center/Museum | 567,663 |
| 48370 | 8300 | 2017 Bonds City Hall Expansion | 2,549,149 |
| 48450 | 7740 | Animal Control Facility - USDA Loan | 891,874 |
| 49150 | 7250 | Xfer In From PIF-Blanco Park | 5,000 |
| 49150 | 8080 | Xfer In From PIF- Villa Del Caribe Park | 1,000,000 |
| 49150 | 8260 | Xfer In From TIF- SSARP | 25,000 |
| 49150 | 8470 | Xfer In From TIF-Garzoli 2-inch Overlay South of Taylor | 111,777 |
| 49180 | 8430 | Xfer In From SB1 Funds- West Kern Ave From 5th Street to 6th Street | 232,903 |
| 49180 | 8460 | Xfer In From SB1 Funds- 6th Street West Sherwood to Robertson Ln. | 13,303 |
| | | **Total Revenue** | **$ 9,949,850** |
| 52900 | 7110 | Prop. No. 84 Garzoli Arsenic Treatment | 33,004 |
| 52910 | 7740 | USDA Animal Shelter | 858,683 |
| 52910 | 8405 | Transit Station on Eastside | 831,978 |
| 52910 | 8010 | 2017 Bonds Community Center/Museum | 567,663 |
| 52910 | 8300 | 2017 Bonds City Hall Expansion | 2,549,149 |
| 52960 | 7250 | Discovery Park (PIF) | 5,000 |
| 52960 | 8080 | Villa Del Caribe Park (Grant/PIF) | 1,738,440 |
| 52960 | 8201 | HSIP Cycle 8 Various -Along Garzoli, Perkins Ave and 5h St. | 158,168 |
| 52960 | 8260 | SSARP- Evaluation of Roadway Networks Study | 105,775 |
| 52960 | 8400 | RSTP 2nd Street Westside Corner of Kern to Harlow | 351,000 |
| 5296 | 8420 | ATP Cycle 3 North of Kern Various Locations (SB1) | 301,944 |
| 52960 | 8425 | Urban Greening- Community Garden/Trail | 1,506,896 |
| 52960 | 8430 | SB1 West Kern Avenue 5th to 6th Street Improvements | 232,903 |
| 52960 | 8470 | Garzoli 2-inch Overlay South of Taylor (TIF) | 111,777 |
| 52960 | 8460 | SB1 6th Street West Sherwood to Robertson Ln. | 13,303 |
| 59010 | 7740 | Xfer to GF-Animal Control Facility USDA Loan | 33,191 |
| 59010 | 8080 | Xfer to GF- Villa Del Caribe Park (PIF) | 91,560 |
| 59010 | 8201 | Xfer to GF- HSIP Cycle 8- Various -Along Garzoli, Perkins Ave and 5h St. | 21,240 |
| 59010 | 8260 | Xfer to GF SSARP-Evaluation of Roadway Networks Study | 8,812 |
| 59010 | 8400 | Xfer to GF-RSTP 2nd Street Westside Corner of Kern to Harlow | 39,000 |
| 59010 | 8405 | Xfer to GF- Transit Station on Eastside | 42,306 |
| 59010 | 8420 | Xfer to GF- ATP Cycle 3 North of Kern Various Locations between 5th and Perkins | 33,500 |
| 59010 | 8425 | Xfer to GF Urban Greening- Community Garden/Trail | 314,558 |
| | | **Total Operating Expense** | **$ 9,949,850** |
| | | **Total Surplus/(Deficit)** | **0** |

| Project No. | | Project Description | SB1 Funds | Government Impact Fees | Park Dev. Impact Fees | Traffic Impact Fees |
|---|---|---|---|---|---|---|
| 49150 | 7250 | Xfer In From PIF-Blanco Park | | | 5,000 | |
| 49150 | 8080 | Xfer In From PIF- Villa Del Caribe Park | | | 1,000,000 | |
| 49150 | 8260 | Xfer In From TIF- SSARP | | | | 25,000 |
| 49150 | 8470 | Xfer In From TIF-Garzoli 2-inch Overlay South of Taylor | | | | 111,700 |
| 49180 | 8430 | Xfer In From SB1 Funds- West Kern Ave From 5th Street to 6th Street | 232,903 | | | |
| 49180 | 8460 | Xfer In From SB1 Funds- 6th Street West Sherwood to Robertson Ln. | 13,303 | | | |
| | | | $ 246,206 | $ - | $ 1,005,000 | $ 136,700 |

**94**

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

DIVISION: Transportation Development Act (TDA)                                        FUND: 10        DEPT: 180

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 291,759 | $ 483,836 | $ 1,722,882 | $ 216,263 | $ 428,179 | $ 415,753 |
| Transfers In | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Revenue** | $ 291,759 | $ 483,836 | $ 1,722,882 | $ 216,263 | $ 428,179 | $ 415,753 |
| Expenditures: | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | | | | | | |
| Capital | $ - | $ - | - | $ - | $ - | $ - |
| Debt Service | | | | | | |
| Transfer Out | $ 291,759 | $ 483,836 | $ 1,722,882 | $ 216,263 | $ 428,179 | $ 415,753 |
| **Total Expenditures:** | $ 291,759 | $ 483,836 | $ 1,722,882 | $ 216,263 | $ 428,179 | $ 415,753 |
| **Total Surplus or (Deficits)** | $ - | $ - | $ - | $ - | $ - | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



**FUND: 10-180 TDA STREETS**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 44350 | TDA - Pedestrian & Bike | 1,919 | 526 | 28,740 | | | |
| 44360 | TDA - Street & Roads | 255,724 | 425,942 | 1,619,975 | 166,009 | 373,329 | 355,045 |
| 44370 | TDA - Public Transit | 34,116 | 57,368 | 74,167 | 50,254 | 54,850 | 60,708 |
| 45000 | Copies/Reports | | | - | | | |
| | **Total Revenue** | $ 291,759 | $ 483,836 | $ 1,722,882 | $ 216,263 | $ 428,179 | $ 415,753 |
| | | | | | | | |
| 59010 | Transfer to General Fund | $ 924 | $ 526 | $ 2,409 | | | |
| 59030 | Transfer Out- Street | $ 995 | $ 100,000 | $ 285,800 | $ 166,009 | $ 373,329 | $ 355,045 |
| 59250 | Transfer to CIP | $ 255,724 | $ 325,942 | $ - | | | |
| 59250-7160 | Transfer to CIP | | | $ 337,283 | | | |
| 59250-7710 | Transfer to CIP | | | $ 139,590 | | | |
| 59250-7720 | Transfer to CIP | | | $ 133,978 | | | |
| 59250-8050 | Transfer to CIP | | | $ 26,725 | | | |
| 59250-8060 | Transfer to CIP | | | $ 477,148 | | | |
| 59250-8110 | Transfer to CIP | | | $ 244,107 | | | |
| 59250-8160 | Transfer to CIP | | | $ 1,517 | | | |
| 59250-8180 | Transfer to CIP | | | $ 158 | | | |
| 59340 | Transfer to Public Transit Fund | $ 34,116 | $ 57,368 | $ 74,167 | $ 50,254 | $ 54,850 | $ 60,708 |
| | **Total Expenditures** | $ 291,759 | $ 483,836 | $ 1,722,882 | $ 216,263 | $ 428,179 | $ 415,753 |
| | | | | | | | |
| | **Total Surplus/(Deficit)** | $ - | $ - | $ - | $ - | $ - | $ - |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: Gas Tax Fund**                                            **FUND: 11**    **DEPT: 180**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| **Revenue** | $ 333,404 | $ 280,074 | $ 293,115 | $ 325,122 | $ 290,473 | $ 365,146 |
| **Transfers In** | | | | | | |
| **Total Revenue** | $ 333,404 | $ 280,074 | $ 293,115 | $ 325,122 | $ 290,473 | $ 365,146 |
| **Expenditures:** | | | | | | |
| **Salaries & Benefits** | | | | | | |
| **Operations & Maintenance** | | | | | | |
| **Capital** | | | | | | |
| **Debt Service** | | | | | | |
| **Transfer Out** | $ 369,769 | $ 280,074 | $ 293,115 | $ 325,122 | $ 290,473 | $ 365,146 |
| **Total Expenditures:** | $ 369,769 | $ 280,074 | $ 293,115 | $ 325,122 | $ 290,473 | $ 365,146 |
| **Total Surplus or (Deficits)** | $ (36,365) | $ - | $ - | $ - | $ - | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| **FULL TIME** | | | | | | |
| **PART TIME** | | | | | | |



BUDGET SUMMARY

**97**

**FUND: 11-180 GAS TAX**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 40400 | State Gas Tax 2103 (Prop 42) | 129,064 | 68,772 | 33,108 | 64,740 | 55,404 | 130,097 |
| 40410 | State Gas Tax 2105 | 75,518 | 77,228 | 87,670 | 87,186 | 83,896 | 83,889 |
| 40420 | State Gas Tax 2106 | 29,172 | 31,284 | 47,593 | 57,482 | 37,597 | 37,594 |
| 40430 | State Gas Tax 2107 | 96,650 | 100,481 | 121,744 | 112,714 | 109,576 | 109,566 |
| 40440 | State Gas Tax 2107.5 | 3,000 | 2,310 | 3,000 | 3,000 | 4,000 | 4,000 |
| | **Total Revenue** | **$ 333,404** | **$ 280,074** | **$ 293,115** | **$ 325,122** | **$ 290,473** | **$ 365,146** |
| | | | | | | | |
| 59030 | Transfer to Street | 359,351 | 280,074 | 293,115 | 325,122 | 290,473 | 365,146 |
| 59250 | Transfer to Construction in Progress | 10,417 | | | | | |
| | **Total Expenditures** | **$ 369,769** | **$ 280,074** | **$ 293,115** | **$ 325,122** | **$ 290,473** | **$ 365,146** |
| | | | | | | | |
| | **Total Surplus/(Deficit)** | **$ (36,365)** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

DIVISION: SB1 Funds                                          FUND: 12          DEPT: 180

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $            - | $            - | $            - | $            - | $     238,924 | $     248,249 |
| Transfers In | | | | | | |
| **Total Revenue** | $            - | $            - | $            - | $            - | $     238,924 | $     248,249 |
| Expenditures: | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | | | | | | |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $            - | $            - | $            - | $            - | $     238,924 | $     246,206 |
| **Total Expenditures:** | $            - | $            - | $            - | $            - | $     238,924 | $     246,206 |
| **Total Surplus or (Deficits)** | $            - | $            - | $            - | $            - | $            - | $       2,043 |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |



BUDGET SUMMARY

**FUND: 12-180 SB1 Funds**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 40310 | Road Maint. & Rehabiliation Revenue | - | - | - | - | 238,924 | 248,249 |
| | **Total Revenue** | $ - | $ - | $ - | $ - | $ 238,924 | $ 248,249 |
| 59250 | Transfer to Construction in Progress | - | - | - | - | 238,924 | 246,208 |
| | **Total Expenditures** | $ - | $ - | $ - | $ - | $ 238,924 | $ 246,206 |
| | **Total Surplus/(Deficit)** | $ - | $ - | $ - | $ - | $ - | $ 2,043 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**

**DEPARTMENT SUMMARY BUDGET**

**DIVISION: CDBG**　　　　　　　　　　　　　　　　　　　　　　**FUND: 13**　　　**DEPT: 300**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| Grant Revenue | $ 14,312 | $ 204,734 | $ - | $ - | $ - | $ - |
| Transfers In | $ 2,776 | $ - | $ - | $ - | $ - | $ - |
| **Total Revenue** | $ 17,088 | $ 204,734 | $ - | $ - | $ - | $ - |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | | | | | | |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ 17,088 | $ 204,734 | $ - | $ - | $ - | $ - |
| **Total Expenditures:** | $ 17,088 | $ 204,734 | $ - | $ - | $ - | $ - |
| **Total Surplus or (Deficits)** | $ - | $ - | $ - | $ - | $ - | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



- Revenue
- Grant Revenue
- Transfers In
- Operations & Maintenance
- Capital
- Transfer Out

**FUND: 13-300   COMMUNITY DEVELOPMENT BLOCK GRANT (CDBG)**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 44050 | State Grants | 14,312 | 204,734 | - | - | - | |
| 49110 | Transfer from Gas Tax | 2,776 | | | | | |
| | **Total Revenue** | $ 17,088 | $ 204,734 | $ - | $ - | $ - | $ - |
| | | | | | | | |
| 59010 | Transfer to General Fund | | | | | | |
| 59250 | Transfer to Construction in Progress | 17,088 | 204,734 | - | - | - | |
| | **Total Operating Expense** | $ 17,088 | $ 204,734 | $ - | $ - | $ - | $ - |
| | | | | | | | |
| | **Total Surplus/(Deficit)** | $ - | $ - | $ - | $ - | $ - | $ - |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**

DIVISION: STATE CDBG                                    FUND: 13        DEPT: 305

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| Grant Revenue | $ 1,545,222 | $ 417,925 | $ 170,772 | $ 1,079,409 | $ 300,529 | $ - |
| Transfers In | | | | | | |
| **Total Revenue** | $ 1,545,222 | $ 417,925 | $ 170,772 | $ 1,079,409 | $ 300,529 | $ - |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | | | | | | |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ 1,545,222 | $ 417,925 | $ 559,556 | $ 1,079,409 | $ 300,529 | $ - |
| **Total Expenditures:** | $ 1,545,222 | $ 417,925 | $ 559,556 | $ 1,079,409 | $ 300,529 | $ - |
| **Total Surplus or (Deficits)** | $ - | $ - | $ (388,784) | $ - | $ - | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



▪ Revenue ▪ Grant Revenue ▪ Salaries & Benefits ▪ Operations & Maintenance ▪ Capital ▪ Transfer Out

**FUND: 13-305  CDBG STATE/ DRI**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 44050 | State Grants | 1,545,222 | 417,925 | (388,784) | | - | |
| 44050-7160 | State Grants | | | 224,033 | - | - | |
| 44050-8100 | State Grants | | | 335,523 | 1,079,409 | 250,000 | |
| 44050-8400 | State Grants | - | - | - | - | 50,529 | |
| | **Total Revenue** | $  1,545,222 | $   417,925 | $   170,772 | $  1,079,409 | $   300,529 | $                - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59010-8100 | Transfer to General Fund | | | 180,965 | 180,001 | | - |
| 59250 | Transfer to Construction in Progress | 1,545,222 | 417,925 | | | | |
| 59250-7160 | Transfer to Construction in Progress | | | 224,033 | - | - | |
| 59250-8100 | Transfer ot Construction in Progress | - | - | - | - | 250,000 | |
| 59250-8400 | Transfer to Construction in Progress | | | 154,558 | 899,408 | 50,529 | |
| | **Total Operating Expense** | $  1,545,222 | $   417,925 | $   559,556 | $  1,079,409 | $   300,529 | $                - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Total Expenditures** | $  1,545,222 | $   417,925 | $   559,556 | $  1,079,409 | $   300,529 | $                - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Total Surplus/(Deficit)** | $                - | $                - | $   (388,784) | $                - | $                - | $                - |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**

DIVISION: 2010 CALHOME 7334                                    FUND: 14          DEPT: 170

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 115,000 | $ - | $ - | $ - | $ - | $ - |
| Grant Revenue | | | | | | |
| Transfers In | | | | | | |
| **Total Revenue** | $ 115,000 | $ - | $ - | $ - | $ - | $ - |
| Expenditures: | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | | | | | | |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ 115,000 | $ - | $ - | $ - | $ - | $ - |
| **Total Expenditures** | $ 115,000 | $ - | $ - | $ - | $ - | $ - |
| **Total Surplus or (Deficits)** | $ - | $ - | $ - | $ - | $ - | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



D-66

**105**

**FUND: 14-170  2010 CALHOME 7334**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 44500 | Activity Delivery | 115,000 | | | | | |
| | **Total Revenue** | $ 115,000 | $ - | $ - | $ - | $ - | $ - |
| 59010 | Transfer to General Fund | 115,000 | | | | | |
| | **Total Operating Expense** | $ 115,000 | $ - | $ - | $ - | $ - | $ - |
| | **Total Expenditures** | $ 115,000 | $ - | $ - | $ - | $ - | $ - |
| | **Total Surplus/(Deficit)** | $ - | $ - | $ - | $ - | $ - | $ - |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: DEVELOPMENTAL IMPACTS**                                                 **FUND: 15**      **DEPT: 170**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 517,461 | $ 555,322 | $ 126,727 | $ 168,890 | $ 1,076,229 | $ 271,000 |
| Transfers In | | | | | | |
| **Total Revenue** | $ 517,461 | $ 555,322 | $ 126,727 | $ 168,890 | $ 1,076,229 | $ 271,000 |
| Expenditures: | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | | | | | | |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ 857,846 | $ 828,712 | $ 1,026,881 | $ 179,273 | $ 284,477 | $ 1,191,777 |
| **Total Expenditures:** | $ 857,846 | $ 828,712 | $ 1,026,881 | $ 179,273 | $ 284,477 | $ 1,191,777 |
| **Total Surplus or (Deficits)** | $ (340,386) | $ (273,390) | $ (900,154) | $ (10,383) | $ 791,752 | $ (920,777) |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



**FUND: 15-170 DEVELOPMENTAL IMPACTS**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 41450 | Government Impact Fees | 132,759 | 103,111 | 30,708 | 47,768 | 185,841 | 50,000 |
| 41470 | Police Impact Fees | 42,355 | 32,940 | 9,810 | 15,260 | 59,370 | 20,000 |
| 41480 | Park Impact Fees | 84,240 | 123,120 | 38,880 | 60,480 | 82,080 | 60,000 |
| 41490 | Traffic Impact Fees | 192,192 | 203,973 | - | - | 569,483 | 100,000 |
| 42320 | Storm Drain Fees | 62,010 | 90,630 | 46,210 | 44,520 | 176,535 | 40,000 |
| 48100 | Interest Income | 3,905 | 1,549 | 1,119 | 862 | 2,920 | 1,000 |
|  | **Total Revenue** | $ 517,461 | $ 555,322 | $ 126,727 | $ 168,890 | $ 1,076,229 | $ 271,000 |
| 59010 | Transfer to General Fund | 51,078 | - | 106,833 | 45,737 | 31,068 | 50,000 |
| 59250 | Transfer to CIP | 806,769 | 828,712 | 625,048 |  |  |  |
| 59250-7250 | Transfer to CIP |  |  |  | 182 | 24,686 | 5,000 |
| 59250-7330 | Transfer to CIP |  |  |  | 465 | - |  |
| 59250-7700 | Transfer to CIP |  |  | 165,000 | 23,088 | 16,045 |  |
| 59250-7710 | Transfer to CIP |  |  | 21,000 |  | - |  |
| 59250-7730 | Transfer to CIP |  |  |  |  | 54,533 |  |
| 59250-7870 | Transfer to CIP |  |  | 1,000 |  |  |  |
| 59250-7970 | Transfer to CIP |  |  | 63,000 |  |  |  |
| 59250-7990 | Transfer to CIP |  |  | 45,000 |  |  |  |
| 59250-8000 | Transfer to CIP |  |  |  | 45,547 | 416 |  |
| 59250-8080 | Transfer to CIP |  |  |  | 60,295 | 5,799 | 1,000,000 |
| 59250-8100 | Transfer to CIP |  |  |  |  | 4,998 |  |
| 59250-8260 | Transfer to CIP |  |  | - | 3,961 | 6,687 | 25,000 |
| 59250-8460 | Transfer to CIP | - | - | - | - | 140,245 |  |
| 59250-8470 | Transfer to CIP |  |  |  |  |  | 111,777 |
|  | **Total Operating Expenditures** | $ 857,846 | $ 828,712 | $ 1,026,881 | $ 179,273 | $ 284,477 | $ 1,191,777 |
|  | **Total Surplus/(Deficit)** | $ (340,386) | $ (273,390) | $ (900,154) | $ (10,383) | $ 791,752 | $ (920,777) |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: HCD HOME**                                    **FUND: 17**     **DEPT: 205**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Estimated Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ - | $ - | $ 40,219 | $ - | $ - | $ - |
| Transfers In | | | | | | |
| **Total Revenue** | $ - | $ - | $ 40,219 | $ - | $ - | $ - |
| Expenditures: | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | $ - | $ - | $ - | $ - | $ - | $ - |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | | | | | | |
| **Total Expenditures:** | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Surplus or (Deficits)** | $ - | $ - | $ 40,219 | $ - | $ - | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



**FUND: 17-205  HOUSING COMMUNITY DEVELOPMENT (HCD) HOME**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 45100 | Insurance Payment | | | 40,219 | | | |
| | **Revenues** | $ - | $ - | $ 40,219 | $ - | $ - | $ - |
| 53100 | Grant Expenditures | | | | | | |
| 53200 | Dues & Subscriptions | | | | | | |
| 55600 | Postage | | | | | | |
| | **Department Total** | $ - | $ - | $ - | $ - | $ - | $ - |
| | **Total Surplus/(Deficit)** | $ - | $ - | $ 40,219 | $ - | $ - | $ - |

CITY OF MCFARLAND
ANNUAL BUDGET
FISCAL YEAR 2019/2020

**DEPARTMENT SUMMARY BUDGET**

**DIVISION: 2011 CALHOME 8073**                                                                    **FUND: 18**          **DEPT: 220**

| Description | | Actual Rev/Exp FY 2014/2015 | | Actual Rev/Exp FY 2015/2016 | | Actual Rev/Exp FY 2016/2017 | | Actual Rev/Exp FY 2017/2018 | | Estimated Rev/Exp FY 2018/2019 | | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $ | 115,000 | $ | - | $ | - | $ | - | $ | - | $ | - |
| Grant Revenue | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Transfers In | | | | | | | | | | | | |
| **Total Revenue** | **$** | **115,000** | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| Expenditures: | | | | | | | | | | | | |
| Salaries & Benefits | | | | | | | | | | | | |
| Operations & Maintenance | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Capital | | | | | | | | | | | | |
| Grant Expense | | | | | | | | | | | | |
| Debt Service | | | | | | | | | | | | |
| Transfer Out | $ | 115,000 | $ | - | $ | - | $ | - | $ | - | $ | - |
| **Total Expenditures:** | **$** | **115,000** | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |
| **Total Surplus or (Deficits)** | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |



BUDGET SUMMARY

**111**

**FUND: 18-220  2011 CALHOME 8073**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 44500 | Activity Delivery | 115,000 | | | | | |
| | Total Revenue | $ 115,000 | $ - | $ - | $ - | $ - | $ - |
| 59010 | Transfer to General Fund | 115,000 | | | | | |
| | Total Operating Expense | $ 115,000 | $ - | $ - | $ - | $ - | $ - |
| | Total Expenditures | $ 115,000 | $ - | $ - | $ - | $ - | $ - |
| | Total Surplus/(Deficit) | $ - | $ - | $ - | $ - | $ - | $ - |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

DIVISION: 8239 HCD CALHOME 2012                                      FUND: 19      DEPT: 215

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 5,000 | $ 25,000 | $ 16,129 | $ - | $ - | $ - |
| Grant Revenue | $ 45,931 | $ 251,408 | $ 126,407 | $ - | $ - | $ - |
| Transfers In | | | | | | |
| **Total Revenue** | **$ 50,931** | **$ 276,408** | **$ 142,537** | **$ -** | **$ -** | **$ -** |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | | | | | | |
| Grant Expense | $ 45,931 | $ 251,408 | $ 126,407 | $ - | $ - | $ - |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ 5,000 | $ 25,000 | $ 16,129 | $ - | $ - | $ - |
| **Total Expenditures:** | **$ 50,931** | **$ 276,408** | **$ 142,537** | **$ -** | **$ -** | **$ -** |
| **Total Surplus or (Deficits)** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



**113**

**FUND: 19-215  HOUSING COMMUNITY DEVELOPMENT (HCD) 2012 CALHOME 8239**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 44050 | State Grants | 45,931 | 251,408 | 126,407 | - | - | |
| 44500 | Activity Delivery | 5,000 | 25,000 | 16,129 | - | - | |
| | **Revenues** | $ 50,931 | $ 276,408 | $ 142,537 | $ - | $ - | $ - |
| | | | | | | | |
| 53100 | Grant Expenditures | 45,931 | 251,408 | 126,407 | - | - | |
| 59010 | Transfer to General Fund | 5,000 | 25,000 | 16,129 | - | - | |
| | **Total Operating Expense** | $ 50,931 | $ 276,408 | $ 142,537 | $ - | $ - | $ - |
| | | | | | | | |
| | **Total Surplus/(Deficit)** | $ - | $ - | $ - | $ - | $ - | $ - |

**114**

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: LIGHTING & LANDSCAPE MAINTENANCE DISTRICT #1 (LLMD#1)**　　　**FUND: 20**　　　**DEPT: 200**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| **Revenue** | $ 72,425 | $ 69,218 | $ 113,641 | $ 126,131 | $ 129,506 | $ 133,287 |
| **Transfers In** | | | | | | |
| **Total Revenue** | $ 72,425 | $ 69,218 | $ 113,641 | $ 126,131 | $ 129,506 | $ 133,287 |
| **Expenditures:** | | | | | | |
| **Salaries & Benefits** | $ - | $ - | $ - | $ - | $ - | $ 34,118 |
| **Operations & Maintenance** | $ 50,974 | $ 57,218 | $ 63,141 | $ 66,177 | $ 67,598 | $ 99,169 |
| **Capital** | $ - | $ - | $ 42,748 | $ - | $ 10,392 | $ - |
| **Debt Service** | | | | | | |
| **Transfer Out** | $ 21,451 | $ 12,000 | $ 7,752 | $ - | $ - | $ - |
| **Total Expenditures:** | $ 72,425 | $ 69,218 | $ 113,641 | $ 66,177 | $ 77,990 | $ 133,287 |
| **Total Surplus or (Deficits)** | $ (0) | $ - | $ - | $ 59,955 | $ 51,516 | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PART TIME | | | | | | 0.48 |

**BUDGET SUMMARY**



**115**

**FUND:20-200 LLMD#1**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 40150 | Lighting & Landscaping District Fund 20408 | 72,425 | 69,188 | 113,554 | 126,007 | 129,506 | 133,287 |
| 48100 | Interest Income | - | 31 | 86 | 124 | - | - |
| | **Total Revenue** | $ 72,425 | $ 69,218 | $ 113,641 | $ 126,131 | $ 129,506 | 133,287 |
| 50100 | Salaries/Permanent Employees | | | | | | 19,210 |
| 50300 | Payroll Taxes | | | | | | 1,681 |
| 50400 | Retirement | | | | | | 1,887 |
| 50500 | Health Insurance Premiums | | | | | | 9,405 |
| 50550 | Dental/Vision Premiums | | | | | | 775 |
| 50600 | Workers Compensation Insurance | | | | | | 906 |
| 50700 | Life Insurance | | | | | | 44 |
| 50800 | Auto Allowance | | | | | | 210 |
| | **Total Salary & Benefits** | $ - | $ - | $ - | $ - | $ - | 34,118 |
| 52200 | Contract Services | | - | 4,204 | - | 4,738 | 5,058 |
| 52950 | Equipment - Other (Capital) | | - | 42,748 | - | 10,392 | - |
| 54400 | Insurance - CSJV Risk Management | - | - | - | 925 | | 906 |
| 55800 | Printing & Legal Notices | 25 | 205 | - | | | - |
| 56000 | Professional Services - Other | 3,830 | 4,103 | - | 4,508 | | 7,751 |
| 56100 | Legal Services | - | 38 | - | | | |
| 56700 | Repairs/Maintenance-Landscape | 39,908 | 36,625 | 38,036 | 36,853 | 38,036 | 52,454 |
| 58000 | Utilities | 1,443 | 1,198 | 1,153 | | | 3,000 |
| 58100 | Street Lighting | 5,768 | 15,050 | 19,748 | 23,891 | 24,823 | 30,000 |
| 59010 | Transfer to General Fund | 21,451 | 12,000 | 7,752 | - | - | |
| | **Total Operating Expense** | $ 72,425 | $ 69,218 | $ 113,641 | $ 66,177 | $ 77,990 | 99,169 |
| | **Total Expenditures** | $ 72,425 | $ 69,218 | $ 113,641 | $ 66,177 | $ 77,990 | 133,287 |
| | **Total Surplus/(Deficit)** | $ - | $ - | $ - | $ 59,955 | $ 51,516 | - |

CITY OF MCFARLAND
ANNUAL BUDGET
FISCAL YEAR 2019/2020
STAFFING DETAIL

LLMD                                                                    FUND:  20      DEPT:  200

SALARIED EMPLOYEES

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Manager Recommended 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Administrative Services Director | Contract | | | . | . | . | 0.05 | $ 4,694 |
| Streets Maint Supervisor | 18 | | | . | . | . | 0.03 | $ 1,562 |
| Street Maintenance Worker | 7 | | | . | . | . | 0.40 | $ 12,954 |
| | | | | | | | | |
| | | | | . | . | . | . | |
| | | | | . | . | . | . | |
| | | | | . | . | . | . | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | . | . | . | . | . | 0.48 | $ 19,210 |
| | | | | | | | | |
| **Requested New Positions:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | . | . | . | . | . | . | $ - |
| | | | | | | | | |
| **Total Salaried Employees** | | . | . | . | . | . | 0.48 | $ 19,210 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: ASSET FORFEITURE FUND**                                    **FUND: 21**      **DEPT: 150**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 3,039 | $ - | $ - | $ - | $ - | $ - |
| Grant Revenue | $ - | $ - | $ - | $ - | $ - | $ - |
| Transfers In | | | | | | |
| **Total Revenue** | **$ 3,039** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| Expenditures: | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | | | | | | |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ 3,039 | $ - | $ - | $ - | $ - | $ - |
| **Total Expenditures:** | **$ 3,039** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **Total Surplus or (Deficits)** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



**118**

**FUND:21-150 ASSET FORFEITURE FUND**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 44150 | Intergovernmental Revenues | 3,039 | - | - | - | - | |
| | **Total Revenue** | $ 3,039 | $ - | $ - | $ - | $ - | $ - |
| | | | | - | - | - | |
| 59010 | Transfer to General Fund | 3,039 | | | | | |
| | $ 3,039 | $ 3,039 | $ - | $ - | $ - | $ - | $ - |
| | **Total Expenditures** | $ 3,039 | $ - | $ - | $ - | $ - | $ - |
| | **Total Surplus/(Deficit)** | $ - | $ - | $ - | $ - | $ - | $ - |

**119**

**82433**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: COPS HIRING GRANT**                                                         **FUND: 22**        **DEPT: 150**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| Grant Revenue | $ 54,623 | $ 68,944 | $ 98,901 | $ 82,433 | $ - | $ - |
| Transfers In | | | | | | |
| **Total Revenue** | $ 54,623 | $ 68,944 | $ 98,901 | $ 82,433 | $ - | $ - |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | | | | | | |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ 54,623 | $ 68,944 | $ 98,901 | $ 82,433 | $ - | $ - |
| **Total Expenditures:** | $ 54,623 | $ 68,944 | $ 98,901 | $ 82,433 | $ - | $ - |
| **Total Surplus or (Deficits)** | $ - | $ - | $ - | $ - | $ - | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |



**BUDGET SUMMARY**

■ Grant Revenue   ■ Transfer Out

**FUND:22-150 COPS HIRING GRANT**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 44000 | Other Agency Grants | 54,623 | 68,944 | 98,901 | 88,855 | - | - |
| | **Total Revenue** | $ 54,623 | $ 68,944 | $ 98,901 | $ 88,855 | $ - | $ - |
| | | | | - | - | - | |
| 59010 | Transfer to General Fund | 54,623 | 68,944 | 98,901 | 88,855 | - | - |
| | **Total Operating Expense** | $ 54,623 | $ 68,944 | $ 98,901 | $ 88,855 | $ - | $ - |
| | **Total Expenditures** | $ 54,623 | $ 68,944 | $ 98,901 | $ 88,855 | $ - | $ - |
| | **Total Surplus/(Deficit)** | $ - | $ - | $ - | $ - | $ - | $ - |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: CONTRIBUTIONS & DONATIONS**                                                       **FUND: 23**        **DEPT: 150**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 7,703 | $ 19,036 | $ 882 | $ 557 | $ - | $ - |
| Transfers In | $ 1,500 | $ - | $ - | $ 1,500 | $ 3,000 | $ - |
| **Total Revenue** | $ 9,203 | $ 19,036 | $ 882 | $ 2,057 | $ 3,000 | $ - |
| Expenditures: | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | $ 9,203 | $ 19,036 | $ 882 | $ 1,678 | $ 960 | $ - |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | | | | | | |
| **Total Expenditures:** | $ 9,203 | $ 19,036 | $ 882 | $ 1,678 | $ 960 | $ - |
| **Total Surplus or (Deficits)** | $ - | $ - | $ - | $ 379 | $ 2,040 | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |



**BUDGET SUMMARY**

- Revenue
- Transfers In
- Operations & Maintenance

**FUND:23-150 CONTRIBUTIONS & DONATIONS**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Actual Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 48310 | Contribution & Donations -Police | 223 | 11,996 | - | - | - | |
| 48320 | Contribution & Donations -Explorers | 2,251 | 662 | (618) | - | - | |
| 48330 | Contribution & Donations- Community Events | 5,228 | 6,379 | 1,500 | 557 | | |
| 49010 | Transfer From General Fund | 1,500 | - | | 1,500 | 3,000 | - |
| | **Total Revenue** | $ 9,203 | $ 19,036 | $ 882 | $ 2,057 | $ 3,000 | $ - |
| | | | | | | | |
| 53540 | Contribution & Donations -Police | 223 | 11,996 | - | - | - | |
| 53550 | Contribution & Donations -Explorers | 3,751 | 662 | 882 | 1,121 | 960 | - |
| 53560 | Contribution & Donations- Community Events | 5,228 | 6,379 | - | 557 | - | |
| | **Total Operating Expense** | $ 9,203 | $ 19,036 | $ 882 | $ 1,678 | $ 960 | $ - |
| | | | | | | | |
| | **Total Expenditures** | $ 9,203 | $ 19,036 | $ 882 | $ 1,678 | $ 960 | $ - |
| | | | | | | | |
| | **Total Surplus/(Deficit)** | $ - | $ - | $ - | $ 379 | $ 2,040 | $ - |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: MISCELLANEOUS GRANTS**                          **FUND: 26**   **DEPT: 110**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | | | | | | |
| Grant Revenue | $ - | $ 19,995 | $ 795 | $ - | $ 10,000 | $ 213,557 |
| Transfers In | | | | | | |
| **Total Revenue** | $ - | $ 19,995 | $ 795 | $ - | $ 10,000 | $ 213,557 |
| Expenditures: | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | | | | | | |
| Grant Expense | $ - | $ 19,347 | $ 795 | $ - | $ 10,000 | $ 154,570 |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ - | $ 648 | $ - | $ - | $ - | $ 58,987 |
| **Total Expenditures:** | $ - | $ 19,995 | $ 795 | $ - | $ 10,000 | $ 213,557 |
| **Total Surplus or (Deficits)** | $ - | $ - | $ - | $ - | $ - | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



**FUND:26-110 MISCELLANEOUS GRANTS**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 44000 | Other Agency Grants | - | 19,995 | 500 | - | - | - |
| 44050 | State Grants | - | - | - | - | 10,000 | 213,557 |
| 48300 | Contributions & Donations | - | - | 295 | - | - | |
| | **Total Revenue** | $ - | $ 19,995 | $ 795 | $ - | $ 10,000 | $ 213,557 |
| | | | | | | | |
| 56400 | Repairs & Maint-Build & Equip | - | 19,347 | | | | |
| 53100 | Grant Expenditures | | | 152 | - | 10,000 | 154,570 |
| 53500 | Contributions/Donations Exp | | | 643 | - | - | |
| 59010 | Transfer to General Fund | - | 648 | | | | 58,987 |
| | **Total Operating Expense** | $ - | $ 19,995 | $ 795 | $ - | $ 10,000 | $ 213,557 |
| | | | | | | | |
| | **Total Expenditures** | $ - | $ 19,995 | $ 795 | $ - | $ 10,000 | $ 213,557 |
| | | | | | | | |
| | **Total Surplus/(Deficit)** | $ - | $ - | $ - | $ - | $ - | $ - |

**125**

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: ICE CONTRACT MESA VERDE FACILITY EROIGSA-15-0005**          **FUND: 28**          **DEPT: 110**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $          - | $          - | $          - | $     5,500 | $          - | $          - |
| Grant Revenue | $          - | $ 13,761,114 | $ 19,311,326 | $ 13,993,362 | $ 17,166,699 | $          - |
| Transfers In | | | | | | |
| **Total Revenue** | **$          -** | **$ 13,761,114** | **$ 19,311,326** | **$ 13,998,862** | **$ 17,166,699** | **$          -** |
| Expenditures: | | | | | | |
| Salaries & Benefits | | | | | | |
| Operations & Maintenance | | | | | | |
| Grant Expense | $          - | $ 11,072,438 | $ 19,318,387 | 15,358,373 | 15,626,858 | $          - |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | | | | | | |
| **Total Expenditures:** | **$          -** | **$ 11,072,438** | **$ 19,318,387** | **15,358,373** | **15,626,858** | **$          -** |
| **Total Surplus or (Deficits)** | **$          -** | **$ 2,688,676** | **$ (7,061)** | **(1,359,511)** | **1,539,841** | **$          -** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | | | | | | |
| PART TIME | | | | | | |



**BUDGET SUMMARY**

**126**

**FUND:28-110  ICE CONTRACT MESA VERDE FACILITY EROIGSA-15-0005**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | | Actual Rev/Exp FY 2015/2016 | | Actual Rev/Exp FY 2016/2017 | | Actual Rev/Exp FY 2017/2018 | | Estimated Rev/Exp FY 2018/2019 | | City Council Approved FY 2019/2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44000 | Other Agency Grants | | - | | 13,761,114 | | 19,311,326 | | 13,993,362 | | 17,166,699 | | - |
| 42410 | Service Fees | | - | | - | | - | | 5,500 | | | | |
| | **Total Revenue** | $ | - | $ | 13,761,114 | $ | 19,311,326 | $ | 13,998,862 | $ | 17,166,699 | $ | - |
| | | | | | | | | | | | | | |
| 51200 | Banking Charges | | - | | 1,401 | | 7,061 | | 5,379 | | 4,060 | | - |
| 53100 | Grant Expense | | - | | 11,071,037 | | 19,311,326 | | 15,352,994 | | 15,622,798 | | - |
| | **Total Operating Expense** | $ | - | $ | 11,072,438 | $ | 19,318,387 | $ | 15,358,373 | $ | 15,626,858 | $ | - |
| | | | | | | | | | | | | | |
| | **Total Expenditures** | $ | - | $ | 11,072,438 | $ | 19,318,387 | $ | 15,358,373 | $ | 15,626,858 | $ | - |
| | | | | | | | | | | | | | |
| | **Total Surplus/(Deficit)** | $ | - | $ | 2,688,676 | $ | (7,061) | | (1,359,511) | | 1,539,841 | $ | - |



PAGE LEFT INTENTIONALLY BLANK

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

DIVISION: SEWER        FUND: 30    DEPT: 500

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 1,548,082 | $ 1,548,308 | $ 1,566,399 | $ 1,680,223 | $ 1,846,221 | $ 2,251,598 |
| Grant Revenue | $ - | $ 20,000 | $ - | $ - | $ - | $ - |
| Transfers In | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Revenue** | $ 1,548,082 | $ 1,568,308 | $ 1,566,399 | $ 1,680,223 | $ 1,846,221 | $ 2,251,598 |
| Expenditures: | | | | | | |
| Salaries & Benefits | $ 443,552 | $ 535,268 | $ 561,683 | $ 557,366 | $ 611,371 | $ 661,879 |
| Operations & Maintenance | $ 1,027,773 | $ 1,086,081 | $ 1,046,670 | $ 1,065,849 | $ 1,252,863 | $ 977,435 |
| Capital | $ - | $ - | $ 875 | $ 59,387 | $ 246,365 | $ 125,500 |
| Debt Service | $ - | $ - | $ - | $ 110,564 | $ 110,550 | $ 113,900 |
| Transfer Out | $ 9,985 | $ 23,017 | $ 29,161 | $ 24,033 | $ 26,374 | $ 25,348 |
| **Total Expenditures:** | $ 1,481,310 | $ 1,644,367 | $ 1,638,389 | $ 1,817,198 | $ 2,247,523 | $ 1,904,062 |
| **Total Surplus or (Deficits)** | $ 66,772 | $ (76,059) | $ (71,990) | $ (136,975) | $ (401,302) | $ 347,536 |
| **Total Surplus or (Deficits) w/o Assets & Debt** | $ 66,772 | $ (76,059) | $ (71,115) | $ 32,975 | $ (44,387) | $ 586,936 |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 5.31 | 6.46 | 6.41 | 6.27 | 6.27 | 8.06 |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



D-89

**129**

**FUND: 30-500 SEWER**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 42050 | Sewer User Fees | 1,395,902 | 1,375,149 | 1,383,587 | 1,370,281 | 1,411,259 | 1,804,051 |
| 42300 | Sewer Connection Fees | 65,625 | 121,108 | 110,405 | 234,747 | 350,000 | 360,150 |
| 42350 | Rental Income | 77,568 | 39,168 | 59,927 | 68,823 | 83,962 | 86,397 |
| 44050 | State Grants | - | 20,000 | - | - | - | |
| 48100 | Interest Income | 8,828 | 12,883 | 12,036 | 6,372 | 1,000 | 1,000 |
| 48200 | Miscellaneous | 161 | - | 444 | - | - | |
| | **Total Revenue** | **$ 1,548,082** | **$ 1,568,308** | **$ 1,566,399** | **$ 1,680,223** | **$ 1,846,221** | **$ 2,251,598** |
| 50100 | Salaries/Permanent Employees | 263,403 | 318,184 | 343,984 | 336,106 | 364,384 | 377,088 |
| 50150 | Wages Temporary Employees | - | 223 | 399 | - | - | - |
| 50200 | Overtime | 9,647 | 12,446 | 9,404 | 11,574 | 10,000 | 10,000 |
| 50300 | Payroll Taxes | 28,537 | 33,493 | 33,927 | 33,360 | 29,929 | 33,442 |
| 50350 | Stipend | - | 1,841 | 1,080 | 1,397 | 2,034 | 1,632 |
| 50400 | Retirement | 29,758 | 36,130 | 39,343 | 38,868 | 41,284 | 36,369 |
| 50500 | Health Insurance Premiums | 81,721 | 89,669 | 88,374 | 88,607 | 110,798 | 146,125 |
| 50550 | Dental/Vision Premiums | 8,205 | 9,570 | 8,684 | 9,618 | 11,887 | 12,476 |
| 50600 | Workers Compensation Insurance | 19,375 | 29,886 | 32,401 | 33,784 | 33,440 | 36,504 |
| 50700 | Life Insurance | 1,364 | 1,626 | 1,579 | 1,540 | 1,795 | 1,223 |
| 50800 | Auto Allowance | 1,543 | 2,200 | 2,508 | 2,512 | 5,820 | 7,020 |
| | **Total Salary & Benefits** | **$ 443,552** | **$ 535,268** | **$ 561,683** | **$ 557,366** | **$ 611,371** | **$ 661,879** |
| 51200 | Bank Charges | 6,476 | 8,530 | 8,835 | 8,694 | 10,000 | 10,000 |
| 51800 | Clothing Allowance | 2,017 | 1,835 | 2,788 | 2,435 | 2,500 | 2,000 |
| 52000 | Conference/Meetings/Travel | 4,745 | 5,723 | 6,405 | 7,265 | 7,000 | 5,000 |
| 52200 | Contract Services | 19,618 | 19,204 | 10,843 | 7,550 | 6,000 | 6,000 |
| 52600 | Contract Services - Sewer | - | 6,770 | 8,434 | 1,752 | 10,000 | 10,000 |
| 52900 | Land & Land Improvements (Capital) | - | - | - | 6,235 | - | |
| 52910 | Buildings & Improvements (Capital) | - | - | - | - | 206,365 | 6,000 |
| 52930 | Computer Hard/Software (Capital) | - | - | - | - | 1,500 | 1,500 |
| 52940 | Vehicles (Capital) | - | - | - | - | 25,000 | 25,000 |
| 52950 | Equipment - Other (Capital) | - | - | 875 | 53,152 | 13,500 | 93,000 |
| 53000 | Depreciation | 249,863 | 250,000 | 249,485 | 250,000 | 250,000 | 250,000 |
| 53200 | Dues & Subscriptions | 3,314 | 4,807 | 5,281 | 1,095 | 3,300 | 3,000 |
| 53250 | Permits & Certificates | 25,930 | 45,448 | 46,324 | 48,697 | 50,200 | 45,000 |
| 53600 | Engineering/Architectural Services | - | 338 | 6,255 | 8,810 | 15,000 | 10,000 |
| 53800 | Equipment Rental | - | 1,151 | (726) | 3,143 | 5,000 | 3,000 |
| 54000 | Fuel | 10,951 | 4,749 | 5,640 | 7,155 | 8,000 | 5,000 |
| 54400 | Insurance - CSJV Risk Management | 17,940 | 20,620 | 26,067 | 20,091 | 26,026 | 29,603 |
| 54600 | Interest Expense | 213,039 | 216,775 | 207,266 | 203,644 | 203,502 | 200,352 |
| 54800 | Maintenance Agreements | - | 1,583 | 471 | - | 5,000 | 3,000 |
| 55600 | Postage | 4,723 | 5,010 | 7,013 | 7,514 | 8,000 | 6,000 |
| 55800 | Printing & Legal Notices | 3,873 | 4,068 | 3,282 | 970 | 3,000 | 2,000 |
| 56000 | Professional Services - Other | 16,788 | 29,259 | 50,284 | 46,274 | 48,000 | 41,980 |
| 56050 | Accounting/Auditing Services | 12,695 | 18,622 | 18,475 | 18,894 | 20,155 | 22,000 |
| 56100 | Legal Services | 5,783 | 2,363 | 375 | 718 | 2,500 | 2,000 |
| 56400 | Repairs/Maintenance - Building & Equipment | 48,433 | 67,706 | 0 | - | - | - |
| 56410 | Repairs & Maintenance- Equipment | - | - | 23,535 | 33,329 | 99,400 | 50,000 |
| 56500 | Repairs/Maintenance- Streets | 2,750 | 7,387 | - | 2,865 | 10,000 | 8,000 |
| 56600 | Repairs/Maintenance-Vehicles | 2,632 | 1,842 | - | - | 1,600 | 1,500 |
| 56800 | Safety Equipment | 1,754 | 938 | 459 | 182 | 5,000 | 3,000 |
| 57200 | Supplies - Office | 6,414 | 3,435 | 6,409 | 6,074 | 5,000 | 4,000 |
| 57400 | Supplies - Operating | 14,838 | 16,965 | 21,910 | 16,605 | 75,000 | 50,000 |
| 57700 | Franchise Fee | 27,918 | 68,758 | 69,153 | 67,868 | 72,680 | |
| 57750 | Payment In Lieu of Tax | 108,755 | 111,913 | 100,833 | 110,000 | 110,000 | |
| 57800 | Telephone & Communications | 5,244 | 6,790 | 7,587 | 7,866 | 6,000 | 40,000 |
| 58000 | Utilities | 193,183 | 134,096 | 143,649 | 163,384 | 165,000 | 150,000 |
| 58050 | Utilities Other | - | - | - | 1,207 | - | - |
| 58200 | Water & Soil Analysis | 20,097 | 19,398 | 10,337 | 11,769 | 20,000 | 15,000 |
| 58900 | Debt Principal | - | - | - | 110,564 | 110,550 | 113,900 |
| 59050 | Transfer Out-MIS | 9,985 | 16,171 | 15,233 | 10,887 | 11,800 | 10,800 |
| 59060 | Transfer Out-Shop | - | 1,506 | 8,850 | 7,188 | - | |
| 59900 | Transfer Out-Facilities Maint | - | 5,337 | 5,078 | 5,958 | 14,574 | 14,548 |
| | **Total Expense** | **$ 1,037,758** | **$ 1,109,098** | **$ 1,076,706** | **$ 1,259,832** | **$ 1,636,152** | **$ 1,242,183** |
| | **Total Operating Expenditures** | **$ 1,481,310** | **$ 1,644,367** | **$ 1,638,389** | **$ 1,817,198** | **$ 2,247,523** | **$ 1,904,062** |
| | **Total Profit/(Loss) with Assets and Debt** | **$ 66,772** | **$ (76,059)** | **$ (71,990)** | **$ (136,975)** | **$ (401,302)** | **$ 347,536** |
| | **Total Profit/(Loss) without Assets & Debt** | **66,772** | **(76,059)** | **(71,115)** | **32,975** | **(44,387)** | **586,936** |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

SEWER                                                                                  FUND: 30        DEPT: 500

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| City Manager | Contract | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.38 | $ 45,313 |
| Interim Assistant City Manager/IPC | Contract | - | - | - | - | - | 0.28 | $ 32,228 |
| City Council | | - | - | - | - | - | 1.65 | $ 3,960 |
| Public Works Director | Contract | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.40 | $ 42,471 |
| Administrative Services Director | Contract | - | - | 0.30 | 0.30 | 0.30 | 0.30 | $ 26,163 |
| City Clerk | 30 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | - | $ - |
| Wastewater Treatment Plant Supervisor | 32 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 63,963 |
| Wastewater Treatment Plant Operator II | 12 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 41,704 |
| Wastewater Operator In Training | 9 | 0.50 | 1.50 | 1.00 | 1.00 | 1.00 | 1.00 | $ 31,013 |
| Administrative Assistant | 14 | - | 0.25 | 0.25 | 0.25 | 0.25 | 0.55 | $ 19,427 |
| Staff Accountant | 26 | 0.35 | 0.35 | 0.35 | 0.35 | 0.35 | 0.30 | $ 13,815 |
| Accounting Supervisor | 28 | - | - | 0.39 | 0.25 | 0.25 | 0.25 | $ 14,014 |
| Accounting Clerk III | 10 | - | - | 0.78 | 0.78 | 1.17 | 0.66 | $ 21,498 |
| City Clerk/Executive Admin Specialist | 38 | - | - | - | - | - | 0.30 | $ 19,519 |
| Accounting Clerk in Training | 4 | - | - | 0.39 | 0.39 | - | - | |
| Finance Director | Contract | 0.15 | 0.30 | - | - | - | - | |
| Street Maint Supervisor | | 0.33 | 0.33 | | | | | |
| Executive Assistant | | 0.25 | | | | | | |
| Accounting Assistant II | | 0.39 | 0.39 | | | | | |
| Accounting Technician | | 0.39 | 0.39 | | | | | |
| **Total Existing Positions** | | **5.31** | **6.46** | **6.41** | **6.27** | **6.27** | **8.06** | **$ 377,088** |
| | | | | | | | | |
| **Reclassifications** | | | | | | | | |
| | | - | - | - | - | - | - | $ - |
| | | - | - | - | - | - | - | $ - |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested Reclassifications** | | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | |
| **Total Salaried Employees** | | **5.31** | **6.46** | **6.41** | **6.27** | **6.27** | **8.06** | **$ 377,088** |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: REFUSE**                                      **FUND: 31**      **DEPT: 505**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 1,158,504 | $ 1,221,400 | $ 1,275,041 | $ 1,297,932 | $ 1,334,170 | $ 1,393,178 |
| Grant Revenue | $ - | $ - | $ - | $ 15,321 | $ 142,772 | $ 106,796 |
| Transfers In | | | | | | |
| **Total Revenue** | **$ 1,158,504** | **$ 1,221,400** | **$ 1,275,041** | **$ 1,313,253** | **$ 1,476,942** | **$ 1,499,974** |
| Expenditures: | | | | | | |
| Salaries & Benefits | $ 163,833 | $ 154,439 | $ 178,823 | $ 199,949 | $ 204,635 | $ 74,286 |
| Operations & Maintenance | $ 1,079,063 | $ 1,111,639 | $ 1,236,268 | $ 1,086,661 | $ 1,277,012 | $ 1,261,544 |
| Grant Expense | $ - | $ - | $ - | $ - | $ - | $ 87,219 |
| Capital | $ - | $ - | $ - | $ - | $ 109,400 | $ 32,000 |
| Debt Service | | | | | | |
| Transfer Out | $ 9,985 | $ 17,620 | $ 20,311 | $ 21,659 | $ 59,746 | $ 44,925 |
| **Total Expenditures:** | **$ 1,252,881** | **$ 1,283,699** | **$ 1,435,401** | **$ 1,308,268** | **$ 1,680,085** | **$ 1,499,974** |
| **Total Surplus or (Deficits)** | **$ (94,377)** | **$ (62,298)** | **$ (160,360)** | **$ 4,985** | **$ (203,143)** | **$ (0)** |
| **Total Surplus or (Deficits) w/o Assets & Debt** | **$ (94,377)** | **$ (62,298)** | **$ (160,360)** | **$ 4,985** | **$ (173,851)** | **$ 32,000** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 1.64 | 2.16 | 2.28 | 2.16 | 2.16 | 1.01 |
| PART TIME | | | | | | |

**BUDGET SUMMARY**



■ Revenue   ■ Transfers In   ■ Salaries & Benefits   ■ Operations & Maintenance   ■ Capital   ■ Transfer Out

**132**

**FUND: 31-505 Refuse & Recycling**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 42100 | Refuse Fees | $ 964,242 | $ 1,019,256 | $ 1,055,980 | $ 1,078,027 | $ 1,110,390 | $ 1,153,798 |
| 42110 | Recycling Fees | $ 128,935 | $ 132,249 | $ 142,283 | $ 144,010 | $ 146,887 | $ 154,277 |
| 42130 | Gate Fees | $ 40,944 | $ 45,346 | $ 49,921 | $ 50,429 | $ 51,437 | $ 52,800 |
| 42310 | Penalty Fees- Refuse | $ - | $ - | $ - | $ 400 | $ - | $ 6,348 |
| 42340 | Administration Fee | $ 23,591 | $ 24,174 | $ 26,334 | $ 24,712 | $ 24,956 | $ 25,455 |
| 44050 | State Grant | $ - | $ - | $ - | $ 15,321 | $ 142,772 | $ 106,796 |
| 48100 | Interest Income | $ - | $ 374 | $ 518 | $ 355 | $ - | |
| 48200 | Miscellaneous | $ 791 | $ - | $ 6 | $ - | $ 500 | $ 500 |
| | **Total Revenue** | $ 1,158,504 | $ 1,221,400 | $ 1,275,041 | $ 1,313,253 | $ 1,476,942 | $ 1,499,974 |
| | | | | | | | |
| 50100 | Salaries/Permanent Employees | 97,983 | 98,105 | 109,169 | 123,193 | 123,799 | 40,117 |
| 50150 | Wages Temporary Employees | | 212 | 378 | - | - | - |
| 50200 | Overtime | 634 | 555 | 467 | 454 | 1,000 | 1,000 |
| 50300 | Payroll Taxes | 11,061 | 10,109 | 10,783 | 11,640 | 10,208 | 3,654 |
| 50350 | Stipend | | 228 | 36 | 99 | 96 | 84 |
| 50400 | Retirement | 10,381 | 11,045 | 12,622 | 14,015 | 14,353 | 4,012 |
| 50500 | Health Insurance Premiums | 34,466 | 22,298 | 32,413 | 36,546 | 39,782 | 20,997 |
| 50550 | Dental/Vision Premiums | 3,382 | 2,761 | 3,123 | 3,409 | 3,788 | 1,421 |
| 50600 | Workers Compensation Insurance | 4,152 | 6,836 | 7,710 | 8,440 | 8,380 | 2,908 |
| 50700 | Life Insurance | 459 | 458 | 522 | 555 | 609 | 93 |
| 50800 | Auto Allowance | 1,335 | 1,836 | 1,599 | 1,598 | 2,640 | - |
| | **Total Salary & Benefits** | $ 163,833 | $ 154,439 | $ 178,823 | $ 199,949 | $ 204,635 | $ 74,286 |
| | | | | | | | |
| 51200 | Bank Charges | 6,476 | 8,530 | 8,841 | 8,694 | 10,000 | 10,000 |
| 51800 | Clothing Allowance | 128 | 124 | 106 | 156 | 300 | 300 |
| 52000 | Conferences/Meetings/Travel | 2,341 | 2,723 | 1,815 | 3,273 | 3,500 | 3,000 |
| 52200 | Contract Services | 9,578 | 12,987 | 8,333 | - | - | - |
| 52400 | Contract Services - Refuse/Green Waste | 848,990 | 880,995 | 984,050 | 846,545 | 1,022,539 | 1,022,539 |
| 52500 | Contract Services - Recycling | 116,000 | 119,110 | 128,133 | 129,588 | 130,902 | 131,640 |
| 52800 | County Waste Management Charge | 40,691 | 45,837 | 47,636 | 54,703 | 55,251 | 52,800 |
| 52950 | Equipment (Capital) | - | - | - | - | 29,292 | 32,000 |
| 53000 | Depreciation | 12,197 | 7,500 | 18,354 | 6,881 | 7,500 | |
| 53100 | Grant Expenditures | - | - | - | - | 109,400 | 87,219 |
| 53200 | Dues & Subscriptions | 1,101 | 2,451 | 1,836 | 338 | 4,000 | 3,000 |
| 54000 | Fuel | 1,301 | 954 | 849 | 961 | 1,000 | - |
| 54400 | Insurance - CSJV Risk Management | 3,844 | 4,903 | 6,203 | 5,019 | 6,507 | 2,358 |
| 55600 | Postage | 4,504 | 4,759 | 6,892 | 7,511 | 8,000 | 8,500 |
| 55800 | Printing & Legal Notices | 3,804 | 3,474 | 982 | 65 | 6,000 | 3,000 |
| 56000 | Professional Services - Other | 502 | 2,751 | 3,891 | 3,793 | 1,500 | 1,500 |
| 56050 | Accounting/Auditing Services | 12,695 | 8,562 | 8,537 | 6,397 | 9,313 | 9,400 |
| 56100 | Legal Services | 5,877 | 666 | 1,755 | 2,393 | 1,000 | 4,007 |
| 56400 | Repairs/Maintenance-Building & Equipment | - | 47 | 40 | - | - | - |
| 56600 | Repairs/Maintenance-Vehicles | 348 | 251 | - | - | 3,000 | - |
| 56800 | Safety Equipment | 16 | - | - | - | - | - |
| 57200 | Supplies - Office | 3,640 | 2,965 | 4,887 | 4,499 | 4,500 | 5,500 |
| 57400 | Supplies - Operating | 1,814 | 553 | 1,662 | 1,410 | 1,500 | 1,500 |
| 57800 | Telephone & Communications | 387 | 258 | 1,488 | 2,435 | 700 | 2,500 |
| 58000 | Utilities | 4,831 | 1,240 | - | - | - | - |
| 59010 | Transfer Out- General Fund | - | - | - | - | 33,372 | 19,577 |
| 59050 | Transfer Out-MIS | 9,985 | 15,171 | 15,233 | 10,887 | 11,800 | 10,800 |
| 59060 | Transfer Out-Shop | - | - | - | 4,814 | - | - |
| 59900 | Transfer Out-Facilities Maint | | 1,449 | 5,078 | 5,958 | 14,574 | 14,548 |
| | **Total Expense** | $ 1,089,048 | $ 1,129,259 | $ 1,256,579 | $ 1,108,319 | $ 1,475,450 | $ 1,425,688 |
| | **Total Operating Expenditures** | $ 1,252,881 | $ 1,283,699 | $ 1,435,401 | $ 1,308,268 | $ 1,680,085 | $ 1,499,974 |
| | **Total Profit/(Loss) with Assets and Debt** | $ (94,377) | $ (62,298) | $ (160,360) | $ 4,985 | $ (203,143) | $ (0) |
| | **Total Profit/(Loss) with out Assets and Debt** | (94,377) | (62,298) | (160,360) | 4,985 | (173,651) | 32,000 |

CITY OF MCFARLAND
ANNUAL BUDGET
FISCAL YEAR 2019/2020
STAFFING DETAIL

REFUSE AND RECYCLING                                                                                   FUND: 31         DEPT: 505

SALARIED EMPLOYEES

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| City Manager | Contract | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | - | $ - |
| Interim Assistant City Manager/IPC | Contract | - | - | - | - | - | - | $ - |
| City Council | | - | - | - | - | - | | $ - |
| Public Works Director | Contract | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | - | $ - |
| Adminstrative Services Director | Contract | - | - | 0.15 | 0.15 | 0.15 | - | |
| Adminsitrative Assistant | 14 | - | 0.15 | 0.15 | 0.15 | 0.15 | | |
| Staff Accountant | 26 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.10 | $ 4,605 |
| Accounting Supervisor | 28 | - | 0.37 | 0.37 | 0.25 | 0.25 | 0.25 | $ 14,014 |
| Accounting Clerk III | 10 | - | - | 0.74 | 0.74 | 1.11 | 0.66 | $ 21,498 |
| City Clerk/Executive Admin Specialist | 38 | - | - | - | - | - | | $ - |
| Accounting Clerk in Training | 4 | | | 0.37 | 0.37 | - | - | $ - |
| Finance Director | Contract | 0.15 | 0.15 | - | - | - | - | $ - |
| Accounting Assistant II | | 0.37 | 0.37 | | | | | $ - |
| Accounting Technician | | 0.37 | 0.37 | - | - | - | - | $ - |
| Code Compliance Officer | | 0.25 | 0.25 | - | - | - | - | $ - |
| | | - | - | - | - | - | - | $ - |
| | | | | | | | | $ - |
| | | | | | | | | $ - |
| | | | | | | | | $ - |
| | | | | | | | | $ - |
| **Total Existing Positions** | | 1.64 | 2.16 | 2.28 | 2.16 | 2.16 | 1.01 | $ 40,117 |
| | | | | | | | | |
| **Requested Reclassified Positions:** | | | | | | | | |
| | | - | - | - | - | - | - | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Total Salaried Employees** | | 1.64 | 2.16 | 2.28 | 2.16 | 2.16 | 1.01 | $ 40,117 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: WATER**　　　　　　　　　　　　　　　　　　　　　**FUND: 32**　　　**DEPT: 510**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 1,361,234 | $ 1,099,325 | $ 1,105,076 | $ 1,218,211 | $ 1,278,417 | $ 2,286,757 |
| Grant Revenue | $ - | $ 27,448 | $ - | $ - | $ - | $ 20,000 |
| Transfers In | | | | | | |
| **Total Revenue** | **$ 1,361,234** | **$ 1,126,773** | **$ 1,105,076** | **$ 1,218,211** | **$ 1,278,417** | **$ 2,306,757** |
| **Expenditures:** | | | | | | |
| Salaries & Benefits | $ 333,853 | $ 392,012 | $ 432,155 | $ 499,126 | $ 593,515 | $ 714,710 |
| Operations & Maintenance | $ 1,067,569 | $ 983,873 | $ 1,103,686 | $ 1,061,468 | $ 1,089,187 | $ 977,452 |
| Capital | $ - | $ - | $ - | $ 75,535 | $ - | $ 65,000 |
| Debt Service | $ - | $ - | $ - | $ 54,455 | $ 54,450 | $ 56,100 |
| Transfer Out | $ 9,985 | $ 23,228 | $ 32,852 | $ 26,625 | $ 26,374 | $ 25,347 |
| **Total Expenditures:** | **$ 1,411,407** | **$ 1,399,113** | **$ 1,568,693** | **$ 1,717,210** | **$ 1,763,526** | **$ 1,838,609** |
| **Total Surplus or (Deficits)** | **$ (50,173)** | **$ (272,340)** | **$ (463,616)** | **$ (498,999)** | **$ (485,109)** | **$ 468,148** |
| **Total Surplus or (Deficits) w/o Assets & Debt** | **$ (50,173)** | **$ (272,340)** | **$ (463,616)** | **$ (369,008)** | **$ (430,659)** | **$ 589,248** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| **FULL TIME** | 4.96 | 6.36 | 6.26 | 6.27 | 6.27 | 9.09 |
| **PART TIME** | | | | | | |



**BUDGET SUMMARY**

- Revenue
- Grant Revenue
- Transfers In
- Salaries & Benefits
- Operations & Maintenance
- Capital
- Debt Service
- Transfer Out

**135**

**FUND: 32-510 Water**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 42150 | Water Sales | 1,078,648 | 775,853 | 993,010 | 1,051,276 | 892,700 | 1,891,397 |
| 42180 | Finance Charges | 11,756 | 13,947 | 12,479 | 14,021 | 12,000 | 12,348 |
| 42220 | Water Well Fee | 58,988 | 82,026 | 25,903 | 40,293 | 71,953 | 74,040 |
| 42290 | Water Construction | 16,390 | 10,080 | (1,342) | 2,900 | 15,000 | 15,435 |
| 42300 | Connections Fees | 157,072 | 180,073 | 51,570 | 80,220 | 275,264 | 283,247 |
| 42310 | Penalty Fees | 28,575 | 27,525 | 7,749 | 26,025 | 10,000 | 10,290 |
| 44050 | State Grant | - | 27,448 | - | - | | 20,000 |
| 44150 | Intergovernmental Revenues | 4,538 | | 4,160 | - | | |
| 48100 | Interest Income | 5,171 | 10,021 | 6,528 | 1,476 | - | |
| 48200 | Miscellaneous | 97 | 2,104 | 5,019 | - | 1,500 | |
| | **Total Revenue** | $  1,361,234 | $  1,126,773 | $  1,105,076 | $  1,216,211 | $  1,278,417 | $  2,306,757 |
| | | | | | | | |
| 50100 | Salaries/Permanent Employees | 187,132 | 225,795 | 255,899 | 301,643 | 332,610 | 414,241 |
| 50150 | Wages Temporary Employees | - | 137 | 245 | - | - | - |
| 50200 | Overtime | 5,699 | 7,316 | 6,430 | 9,162 | 9,000 | 9,000 |
| 50300 | Payroll Taxes | 18,918 | 22,353 | 24,876 | 28,191 | 34,868 | 43,495 |
| 50350 | Stipend | - | 875 | 2,650 | 2,040 | 2,520 | 2,007 |
| 50400 | Retirement | 18,990 | 24,048 | 27,983 | 32,418 | 35,666 | 40,292 |
| 50500 | Health Insurance Premiums | 79,705 | 76,271 | 79,850 | 86,250 | 130,350 | 145,545 |
| 50550 | Dental/Vision Premiums | 9,044 | 8,870 | 8,175 | 8,398 | 12,652 | 11,880 |
| 50600 | Workers Compensation Insurance | 12,455 | 23,253 | 22,491 | 27,368 | 31,008 | 39,913 |
| 50700 | Life Insurance | 867 | 989 | 1,048 | 1,144 | 1,361 | 1,317 |
| 50800 | Auto Allowance | 1,042 | 2,104 | 2,508 | 2,511 | 3,480 | 7,020 |
| | **Total Salary & Benefits** | $  333,853 | $  392,012 | $  432,155 | $  499,126 | $  593,515 | $  714,710 |
| | | | | | | | |
| 51200 | Bank Charges | 5,826 | 7,730 | 8,588 | 8,294 | 9,000 | 9,000 |
| 51800 | Clothing Allowance | 2,518 | 2,039 | 2,503 | 1,979 | 4,100 | 3,000 |
| 52000 | Conferences/Meetings/Travel | 2,981 | 12,808 | 2,389 | 4,070 | 5,000 | 4,000 |
| 52200 | Contract Services | 13,363 | 11,311 | 11,934 | 3,315 | 5,000 | 3,500 |
| 52930 | Computer Hardware/Software (Capital) | - | - | - | - | - | 5,000 |
| 52940 | Vehicle (Capital) | - | - | - | - | | 20,000 |
| 52950 | Equipment - Other (Capital) | - | - | - | 75,535 | - | 40,000 |
| 53000 | Depreciation | 309,980 | 240,000 | 333,900 | 290,000 | 290,000 | 290,000 |
| 53200 | Dues & Subscriptions | 6,832 | 5,290 | 6,985 | 1,600 | 2,000 | 2,875 |
| 53250 | Permits & Certificates | 20,778 | 5,421 | 17,274 | 15,389 | 16,000 | 18,956 |
| 53600 | Engineering/Architectural Services | 22,968 | 16,858 | 7,561 | 4,323 | 1,500 | 4,798 |
| 53800 | Equipment Rental | 2,825 | 653 | 4,711 | 1,278 | 1,500 | 1,500 |
| 54000 | Fuel | 14,693 | 6,459 | 6,359 | 6,828 | 10,000 | 10,000 |
| 54400 | Insurance - CSJV Risk Management | 11,533 | 16,406 | 18,094 | 16,990 | 24,133 | 32,367 |
| 54600 | Interest Expense | 103,763 | 104,151 | 101,699 | 99,753 | 100,233 | 98,681 |
| 54800 | Maintenance Agreements | 1,833 | 2,069 | 3,977 | - | 5,000 | 5,000 |
| 55200 | Miscellaneous | - | 280 | 69 | - | | |
| 55600 | Postage | 8,899 | 6,828 | 9,589 | 7,522 | 9,000 | 9,000 |
| 55800 | Printing & Legal Notices | 8,189 | 7,517 | 3,080 | 3,489 | 5,000 | 5,000 |
| 56000 | Professional Services - Other | 22,064 | 36,073 | 32,404 | 53,925 | 31,808 | 25,000 |
| 56050 | Accounting/Auditing Services | 12,695 | 18,291 | 17,979 | 18,194 | 21,000 | 20,000 |
| 56100 | Legal Services | 5,340 | 11,177 | 7,181 | 29,623 | 15,000 | 18,975 |
| 56400 | Repairs/Maintenance-Building & Equipment | 34,009 | 31,449 | 592 | - | | |
| 56410 | Repairs & Maintenance- Equipment | - | - | 5,811 | 18,313 | 34,125 | 30,000 |
| 56500 | Repairs/Maintenance-Streets | 8,875 | 5,020 | 11,824 | 1,510 | 14,000 | 10,000 |
| 56600 | Repairs/Maintenance-Vehicles | 2,848 | 2,711 | - | - | 8,353 | 10,000 |
| 56800 | Safety Equipment | 700 | 1,119 | 578 | 326 | 1,500 | 2,000 |
| 57200 | Supplies-Office | 5,073 | 3,797 | 7,105 | 4,836 | 5,400 | 5,400 |
| 57400 | Supplies - Operating | 35,161 | 47,294 | 25,801 | 45,759 | 47,500 | 45,000 |
| 57700 | Franchise Fee | 18,670 | 38,783 | 49,651 | 50,230 | 44,635 | |
| 57750 | Payment In Lieu of Tax | 62,296 | 65,727 | 64,167 | 65,000 | 65,000 | |
| 57800 | Telephone & Communications | 4,527 | 3,407 | 3,239 | 3,550 | 3,000 | 3,000 |
| 58000 | Utilities | 296,549 | 257,847 | 327,079 | 290,667 | 295,000 | 295,000 |
| 58050 | Utilities Other | - | - | - | 1,081 | 1,000 | 1,000 |
| 58100 | Street Lighting | 4,787 | 2,125 | - | - | - | - |
| 58200 | Water & Soil Analysis | 16,995 | 13,235 | 11,562 | 13,425 | 14,400 | 14,400 |
| 58900 | Debt Principal | - | - | - | 54,455 | 54,450 | 56,100 |
| 59050 | Transfer Out-MIS | 9,985 | 16,171 | 15,233 | 10,887 | 11,800 | 10,800 |
| 59060 | Transfer Out-Shop | - | 2,011 | 11,800 | 9,584 | - | |
| 59250 | Transfer to Construction in Progress | | | 741 | | | |
| 59900 | Transfer Out-Facilities Maint | | 5,045 | 5,078 | 6,154 | 14,574 | 14,547 |
| | **Total Expense** | $  1,077,554 | $  1,007,101 | $  1,136,537 | $  1,218,083 | $  1,170,011 | $  1,123,899 |
| | | | | | | | |
| | **Total Operating Expenditures** | $  1,411,407 | $  1,399,113 | $  1,568,693 | $  1,717,210 | $  1,763,526 | $  1,838,609 |
| | | | | | | | |
| | **Total Profit/(Loss) with Assets and Debt** | $  (50,173) | $  (272,340) | $  (463,616) | $  (498,999) | $  (485,109) | $  468,148 |
| | | | | | | | |
| | **Total Profit/(Loss) without Assets and Debt** | (50,173) | (272,340) | (463,616) | (369,008) | (430,659) | 569,248 |

CITY OF MCFARLAND
ANNUAL BUDGET
FISCAL YEAR 2019/2020
STAFFING DETAIL

WATER                                                                                   FUND: 32        DEPT: 510

SALARIED EMPLOYEES

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| City Manager | Contract | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.38 | $ 45,313 |
| Interim Assistant City Manager | Contract | - | - | - | - | - | 0.28 | $ 32,228 |
| City Council | | | | | | | 1.65 | $ 3,960 |
| Public Works Director | Contract | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.40 | $ 42,471 |
| Administrative Services Director | Contract | - | - | 0.30 | 0.30 | 0.30 | 0.30 | $ 28,163 |
| Administrative Assistant | 14 | 0.25 | 0.35 | 0.35 | 0.35 | 0.35 | 0.55 | $ 19,427 |
| Water Distribution G3, T2 Supervisor | 32 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 58,947 |
| Water Operator I | 9 | - | 2.00 | 1.00 | 2.00 | 2.00 | - | $ - |
| Utility Technician | 4 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 34,216 |
| Staff Accountant | 28 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.30 | $ 13,815 |
| Accounting Supervisor | 25 | - | - | 0.24 | 0.25 | 0.25 | 0.25 | $ 14,014 |
| Accounting Clerk III | 10 | - | - | 0.48 | 0.48 | 0.72 | 0.68 | $ 22,150 |
| City Clerk/Executive Admin Specialist | | | | | | | 0.30 | $ 19,519 |
| Accounting Clerk in Training | 4 | - | - | 0.24 | 0.24 | - | - | $ - |
| Director of Finance | Contract | | 0.30 | | | | | |
| Street Maintenance Supervisor | | 0.33 | 0.33 | | | | | |
| Water Operator in Training | | 2.00 | | 1.00 | | | | |
| Accounting Assistant II | | 0.24 | 0.24 | | | | | |
| Accounting Technician | | 0.24 | 0.24 | | | | | |
| Code Compliance Officer | | 0.25 | 0.25 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | 4.96 | 6.36 | 6.26 | 6.27 | 6.27 | 7.09 | $ 334,223 |
| | | | | | | | | |
| **Requested Reclassified and  New Positions:** | | | | | | | | |
| **Reclassified** | | | | | | | | |
| Water  Operator III | 15 | - | - | - | - | - | 1.00 | $ 44,928 |
| Water Operator I | 9 | - | - | - | - | - | 1.00 | $ 35,090 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | 2.00 | $ 80,018 |
| | | | | | | | | |
| **Total Salaried Employees** | | 4.96 | 6.36 | 6.26 | 6.27 | 6.27 | 9.09 | $ 414,241 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: PUBLIC TRANSPORTATION**                                      **FUND: 34**      **DEPT: 520**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Estimated Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ 18,518 | $ 15,156 | $ 29,746 | $ 15,037 | $ 18,000 | $ 16,000 |
| Grant Revenue | $ 76,777 | $ 122,931 | $ 43,401 | $ 193,138 | $ 46,626 | $ 46,626 |
| Transfers In | $ 57,368 | $ 165,321 | $ 74,167 | $ 50,254 | $ 54,850 | $ 60,708 |
| **Total Revenue** | **$ 152,663** | **$ 303,408** | **$ 147,314** | **$ 258,429** | **$ 119,476** | **$ 123,334** |
| Expenditures: | | | | | | |
| Salaries & Benefits | $ 96,906 | $ 94,247 | $ 110,185 | $ 114,371 | $ 106,432 | $ 67,433 |
| Operations & Maintenance | $ 50,311 | $ 50,521 | $ 55,216 | $ 43,448 | $ 55,265 | $ 48,577 |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ 2,510 | $ 6,082 | $ 10,977 | $ 9,183 | $ 7,724 | $ 7,324 |
| **Total Expenditures:** | **$ 149,727** | **$ 150,851** | **$ 176,377** | **$ 167,001** | **$ 169,421** | **$ 123,334** |
| **Total Surplus or (Deficits)** | **$ 2,936** | **$ 152,557** | **$ (29,063)** | **$ 91,427** | **$ (49,945)** | **$ (0)** |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 2.80 | 2.00 | 2.00 | 2.00 | 2.00 | 1.00 |
| PART TIME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**BUDGET SUMMARY**



**138**

**FUND: 34-520 Public Transportation**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 42200 | Transit Fares | 18,516 | 15,156 | 15,613 | 15,037 | 18,000 | 16,000 |
| 44000 | Other Agency Grants | 2,026 | - | - | 147,554 | - | |
| 44050 | State Grants | 61,171 | - | - | - | - | |
| 44100 | Federal Grants | - | 122,931 | 43,401 | 45,584 | 46,626 | 46,626 |
| 44370 | TDA - Public Transit | 13,580 | - | | | | |
| 48100 | Interest Income | 2 | - | 13,467 | - | - | |
| 48200 | Miscellaneous | - | - | 667 | - | | |
| 49100 | Transfer from TDA - LTF | 57,368 | 165,321 | 74,167 | 50,254 | 54,850 | 60,708 |
| | **Total Revenue** | **$ 152,663** | **$ 303,408** | **$ 147,314** | **$ 258,429** | **$ 119,476** | **$ 123,334** |
| | | | | | | | |
| 50100 | Salaries/Permanent Employees | 52,253 | 48,728 | 59,536 | 59,923 | 60,778 | 33,384 |
| 50200 | Overtime | 305 | 280 | 206 | 313 | - | |
| 50300 | Payroll Taxes | 4,875 | 4,891 | 5,501 | 5,572 | 5,531 | 2,995 |
| 50400 | Retirement | 5,207 | 4,978 | 5,829 | 6,374 | 6,078 | 3,338 |
| 50500 | Health Insurance Premiums | 27,462 | 27,976 | 30,817 | 33,610 | 29,427 | 23,188 |
| 50550 | Dental/Vision Premiums | 3,761 | 3,709 | 3,827 | 4,037 | 2,238 | 2,075 |
| 50600 | Workers Compensation Insurance | 2,768 | 3,397 | 4,185 | 4,249 | 2,071 | 2,361 |
| 50700 | Life Insurance | 276 | 288 | 284 | 294 | 309 | 92 |
| | **Total Salary & Benefits** | **$ 96,906** | **$ 94,247** | **$ 110,185** | **$ 114,371** | **$ 106,432** | **$ 67,433** |
| | | | | | | | |
| 51200 | Banking Charges | - | - | 25 | - | - | |
| 51800 | Clothing Allowance | 1,146 | 424 | 1,314 | 984 | 700 | 850 |
| 52000 | Conferences/Meetings/Travel | 607 | 264 | 85 | 255 | 500 | 1,000 |
| 53000 | Depreciation | 14,432 | 16,333 | 28,757 | 17,500 | 25,000 | 16,000 |
| 53200 | Dues & Subscriptions | 389 | 308 | 1,023 | 1,645 | 1,200 | 962 |
| 53250 | Permits & Certificates | 112 | 1,832 | 339 | 558 | 150 | 600 |
| 54000 | Fuel | 15,000 | 9,606 | 10,739 | 9,251 | 10,000 | 10,000 |
| 54400 | Insurance - CSJV Risk Management | 2,563 | 2,455 | 2,980 | 2,420 | 3,169 | 1,915 |
| 55600 | Postage | - | 144 | 181 | 29 | 150 | 150 |
| 55800 | Printing & Legal | 83 | 133 | 119 | 852 | 200 | 200 |
| 56000 | Professional Services - Other | 208 | 349 | 484 | 140 | 263 | 300 |
| 56050 | Accounting/Auditing Services | 8,308 | 6,097 | 5,992 | 6,298 | 7,081 | 7,100 |
| 56400 | Repairs & Maintenance - Build & Equip | 532 | 266 | 110 | - | - | |
| 56410 | Repairs & Maintenance- Equipment | - | - | 716 | - | | |
| 56600 | Repairs & Maintenance - Vehicle | 6,083 | 9,852 | 355 | - | 5,062 | 7,000 |
| 56800 | Safety Equipment | 184 | 383 | - | 25 | 215 | 500 |
| 57200 | Supplies - Office | 95 | 560 | 1,066 | 1,089 | 197 | 250 |
| 57400 | Supplies - Operating | 95 | 675 | 76 | 978 | 178 | 250 |
| 57800 | Telephone & Communications | 475 | 837 | 854 | 1,423 | 1,200 | 1,500 |
| 59050 | Transfer Out-MIS | 2,510 | 3,895 | 3,808 | 2,721 | 4,720 | 4,320 |
| 59060 | Transfer Out-Shop | - | 612 | 5,900 | 4,972 | - | |
| 59900 | Transfer Out-Facilities Maint | | 1,575 | 1,269 | 1,489 | 3,004 | 3,004 |
| | **Total Expense** | **$ 52,821** | **$ 56,603** | **$ 66,193** | **$ 52,630** | **$ 62,989** | **$ 55,901** |
| | | | | | | | |
| | **Total Operating Expenditures** | **$ 149,727** | **$ 150,851** | **$ 176,377** | **$ 167,001** | **$ 169,421** | **$ 123,334** |
| | | | | | | | |
| | **Total Profit/(Loss)** | **$ 2,936** | **$ 152,557** | **$ (29,063)** | **$ 91,427** | **$ (49,945)** | **$ (0)** |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

Public Transportation                                                                                    FUND: 34        DEPT: 520

**SALARIED EMPLOYEES**

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Public Works Director | | | | | | | | |
| Transit Operator | 3 | 2.00 | 1.60 | 2.00 | 2.00 | 2.00 | 1.00 | $ 33,384 |
| Transit Operator (Part Time) | | - | - | - | - | - | - | |
| Business Manager | | | | | | | | |
| Budget Specialist | | | | | | | | |
| Accounting Supervisor/Admin Asst. | | - | - | - | - | - | - | |
| A/P Clerk | | - | - | - | - | - | - | |
| Utility Clerk | | - | - | - | - | - | - | |
| City Clerk | | | | | | | | |
| Street Maintenance | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | 2.80 | 2.00 | 2.00 | 2.00 | 2.00 | 1.00 | $ 33,384 |
| | | | | | | | | |
| **Requested New Positions:** | | | | | | | | |
| | | | | | | | | $ - |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | - | $ - |
| | | | | | | | | |
| **Total Salaried Employees** | | 2.80 | 2.00 | 2.00 | 2.00 | 2.00 | 1.00 | $ 33,384 |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**DEPARTMENT SUMMARY BUDGET**

**DIVISION: PUBLIC TRANSPORTATION WEEKEND TRIAL**                                                                 **FUND: 35      DEPT: 520**

| Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|
| Revenue | $ - | $ 9,877 | $ 218 | $ - | $ - | $ - |
| Transfers In | | | | | | |
| **Total Revenue** | $ - | $ 9,877 | $ 218 | $ - | $ - | $ - |
| Expenditures: | | | | | | |
| Salaries & Benefits | $ - | $ 7,243 | $ 2,611 | $ 10 | $ 10 | $ - |
| Operations & Maintenance | $ - | $ 2,453 | $ 475 | $ - | $ - | $ - |
| Capital | | | | | | |
| Debt Service | | | | | | |
| Transfer Out | $ - | $ 390 | $ - | $ - | $ - | $ - |
| **Total Expenditures:** | $ - | $ 10,087 | $ 3,086 | $ 10 | $ 10 | $ - |
| **Total Surplus or (Deficits)** | $ - | $ (210) | $ (2,868) | $ (10) | $ (10) | $ - |

| PERSONNEL RECAP | APPROVED FY 2014/2015 | APPROVED FY 2015/2016 | APPROVED FY 2016/2017 | APPROVED FY 2017/2018 | APPROVED FY 2018/2019 | APPROVED FY 2019/2020 |
|---|---|---|---|---|---|---|
| FULL TIME | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| PART TIME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |



BUDGET SUMMARY

■ Revenue    ■ Salaries & Benefits    ■ Operations & Maintenance    ■ Transfer Out

**141**

**FUND: 35-520 Public Transportation Weekend Trail**

| Object No. | Description | Actual Rev/Exp FY 2014/2015 | Actual Rev/Exp FY 2015/2016 | Actual Rev/Exp FY 2016/2017 | Actual Rev/Exp FY 2017/2018 | Estimated Rev/Exp FY 2018/2019 | City Council Approved FY 2019/2020 |
|---|---|---|---|---|---|---|---|
| 42200 | Transit Fares | | 1,058 | 218 | - | - | |
| 49100 | Transfer from TDA-LTF | - | 8,819 | | | | |
| | **Total Revenue** | $ - | $ 9,877 | $ 218 | $ - | $ - | $ - |
| | | | | | | | |
| 50100 | Salaries/Permanent Employees | | 4,303 | 1,187 | | | |
| 50200 | Overtime | | 70 | - | - | - | |
| 50300 | Payroll Taxes | | 406 | 115 | - | - | |
| 50400 | Retirement | | 412 | 140 | - | - | |
| 50500 | Health Insurance Premiums | | 1,492 | 1,030 | - | - | |
| 50550 | Dental/Vision Premiums | | 260 | 130 | - | - | |
| 50600 | Workers Compensation Insurance | | 282 | - | - | - | |
| 50700 | Life Insurance | | 20 | 10 | 10 | 10 | |
| | **Total Salary & Benefits** | $ - | $ 7,243 | $ 2,611 | $ 10 | $ 10 | $ - |
| | | | | | | | |
| 53000 | Depreciation | | 1,167 | - | - | - | |
| 53250 | Permits & Certificates | | 131 | | | | |
| 54000 | Fuel | | 656 | 385 | - | - | |
| 54400 | Insurance - CSJV Risk Management | | 183 | - | - | - | |
| 56000 | Professional Services-Other | | 9 | | - | | |
| 56400 | Repairs & Maintenance -Building & Equip | | | 1 | - | - | |
| 56600 | Repairs & Maintenance - Vehicle | | 273 | 89 | - | - | |
| 57200 | Supplies - Office | | 14 | - | - | - | |
| 57400 | Supplies - Operating | | 1 | - | - | - | |
| 57800 | Telephone & Communications | | 19 | - | - | - | |
| 59050 | Transfer Out-MIS | | 147 | - | - | - | |
| 59060 | Transfer Out-Shop | | 153 | - | - | - | |
| 59900 | Transfer Out-Facilities Maint | | 90 | - | - | - | |
| | **Total Expense** | $ - | $ 2,843 | $ 475 | $ - | $ - | $ - |
| | | | | | | | |
| | **Total Operating Expenditures** | $ - | $ 10,087 | $ 3,086 | $ 10 | $ 10 | $ - |
| | | | | | | | |
| | **Total Profit/(Loss)** | $ - | $ (210) | $ (2,868) | $ (10) | $ (10) | $ - |

**CITY OF MCFARLAND**
**ANNUAL BUDGET**
**FISCAL YEAR 2019/2020**
**STAFFING DETAIL**

**Public Transportation Weekend Trial**                                    **FUND: 35**    **DEPT: 520**

SALARIED EMPLOYEES

| Position Title | Step Range | Approved 2014/2015 | Approved 2015/2016 | Approved 2016/2017 | Approved 2017/2018 | Approved 2018/2019 | City Council Approved 2019/2020 | Annual Salary 2019/2020 |
|---|---|---|---|---|---|---|---|---|
| **Existing Positions:** | | | | | | | | |
| Public Works Director | | | | | | | | |
| Transit Operator | | | 0.40 | | | | | |
| Transit Operator (Part Time) | | | | - | - | - | - | |
| Business Manager | | | | | | | | |
| Budget Specialist | | | | | | | | |
| Accounting Supervisor/Admin Asst. | | | | | - | - | - | |
| A/P Clerk | | | | | - | - | - | |
| Utility Clerk | | | | | - | - | - | |
| City Clerk | | | | | | | | |
| Street Maintenance | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Existing Positions** | | - | 0.40 | - | - | - | - | $        - |
| | | | | | | | | |
| **Requested New Positions:** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | $        - |
| | | | | | | | | |
| | | | | | | | | |
| **Total Requested New Positions** | | - | - | - | - | - | - | $        - |
| | | | | | | | | |
| **Total Salaried Employees** | | - | 0.40 | - | - | - | - | $        - |



PAGE LEFT INTENTIONALLY BLANK

**CITY OF MCFARLAND**
**FISCAL YEAR 2019/2020**

**DEBT SCHEDULE**

| FUND TITLE | ORIGINAL TERM | YEARS REMAINING | DESCRIPTION | BEGINNING BALANCE | | PAYMENT | | ENDING BALANCE | |
|---|---|---|---|---|---|---|---|---|---|
| General Fund | 10 Years | 5.5 | 2014 MIA Bonds | $ | 246,417 | $ | 43,573 | $ | 202,844 |
| | 30 Years | 30 | 2017 MIA Bonds | $ | 4,450,000 | $ | - | $ | 4,450,000 |
| | 40 Years | 40 | 2018 USDA Bonds | $ | 844,700 | $ | 19,982 | $ | 824,718 |
| | | | General Fund Total | $ | 5,541,117 | $ | 63,555 | $ | 5,477,562 |
| Sewer Fund | 30 Years | 22 | 2010 Bonds | $ | 4,187,500 | $ | 113,900 | $ | 4,073,600 |
| | | | Sewer Fund Total | $ | 4,187,500 | $ | 113,900 | $ | 4,073,600 |
| Water Fund | 30 Years | 22 | 2010 Bonds | $ | 2,062,500 | $ | 56,100 | $ | 2,006,400 |
| | | | Water Fund Total | $ | 2,062,500 | $ | 56,100 | $ | 2,006,400 |
| | | | CITY DEBT TOTAL | $ | 11,791,117 | $ | 233,555 | $ | 11,557,562 |



PAGE LEFT INTENTIONALLY BLANK

**CITY OF MCFARLAND**
**CAPITAL OUTLAY BUDGET**
**PER DEPARTMENT/DIVISION**
**FISCAL YEAR 2019/2020**

| Department/Division (Description) | | Adopted FY 2019/2020 |
|---|---|---|
| **Animal Control 01-155** | | |
| 52950- Equipment (Capital) | | |
| 1- Commercial Washer/Dryer | $ | 6,000 |
| Animal Control 01-155 Sub Total | $ | 6,000 |
| | | |
| **Streets 01-180** | | |
| 52940- Vehicles Capital | | |
| 1- Gator | $ | 20,000 |
| 52950- Equipment Other | | |
| 1-Trailer for Lawn Mover and Gardening Equip | $ | 10,000 |
| 1- Garden Tools, Walking Blower, Honda Auger and Post Hole Digger | $ | 10,500 |
| Streets Sub Total | $ | 40,500 |
| | | |
| **Facilities Maintenance 01-190** | | |
| 52950- Equipment Other | | |
| 1-Equipment  3- AC Units | $ | 25,000 |
| Facilities Maintenance  Sub Total | $ | 25,000 |
| | | |
| **Sewer Fund 30-500** | | |
| 52910-Building  & Improvements Capital | | |
| Re-roof Storage Shop | $ | 6,000 |
| 52930-Computer Hardware/Software Capital | | |
| Replacement Computer | $ | 1,500 |
| 52940- Vehicles Capital | | |
| Vehicle for Plant Supervisor | $ | 25,000 |
| 52950-Equipment- Other Capital | | |
| San Juan Liftstation Pump, Check Valve and Rail | $ | 65,000 |
| Metal Canopy for Control Panels Headworks | $ | 5,000 |
| Utility Bed & Crane | $ | 17,000 |
| Lab Equipment | $ | 6,000 |
| Sewer Sub Total | $ | 125,500 |
| | | |
| **Refuse & Recycling Fund 32-400** | | |
| 52950-Equipment- Other Capital | | |
| 1- Refuse Containers 200 Black ; 200 Green | $ | 32,000 |
| Refuse & Recycling  Sub Total | $ | 32,000 |
| **Water Fund 32-400** | | |
| 52930-Computer Hardware/Software Capital | | |
| Scada | $ | 5,000 |
| 52940-Vehicle Capital | | |
| Gator | $ | 20,000 |
| 52950-Equipment-Other Capital | | |
| 100- Replacement Meters | $ | 20,000 |
| 2- Booster Pumps | $ | 20,000 |
| Water Sub Total | $ | 65,000 |
| **TOTAL CAPITAL OUTLAY FOR ALL FUNDS** | $ | 294,000 |

**CITY OF MCFARLAND**
**CAPITAL OUTLAY BUDGET**
**PER DEPARTMENT/DIVISION**
**FISCAL YEAR 2019/2020**

| Existing Department Leases (Description) | | Adopted FY2019/2020 |
|---|---|---|
| **CAPITAL LEASES** | | |
| **Streets 01-180** | | |
| Street Sweeper | $ | 47,330 |
| Street Equipment HotBox and Crack Sealer | $ | 27,129 |
| Sub Total | $ | 74,459 |
| **TOTAL EXISTING CAPITAL LEASES FOR ALL FUNDS** | $ | 74,459 |

F-2

**148**

**CITY OF MCFARLAND**
**SALARY DISTRIBUTION RECAP**
**FISCAL YEAR 2019/2020**

| DEPARTMENT/DIVISIONS | CURRENT TITLE | | FTE |
|---|---|---|---|
| **City Council 01-105** | | | |
| | City Council | | 1.70 |
| | City Clerk/Executive Administrative Specialist | | 0.30 |
| | | Total | 2.00 |
| **City Manager 01-110** | | | |
| | City Manager | | 0.25 |
| | City Clerk/Executive Administrative Specialist | | 0.10 |
| | Administrative Assistant | | 0.20 |
| | | Total | 0.55 |
| **Finance & Accounting 01-115** | | | |
| | Administrative Services Director | | 0.35 |
| | Administrative Assistant | | 0.15 |
| | Accounting Supervisor | | 0.25 |
| | Staff Accountant | | 0.30 |
| | | Total | 1.05 |
| **Planning 01-140** | | | |
| | Community Development Director | | 0.20 |
| | Administrative Assistant | | 0.05 |
| | City Planner | | 1.00 |
| | | Total | 1.25 |
| **Public Safey 01-150** | | | |
| | Police Chief/Assistant City Manager | | 0.45 |
| | Police Sergeant | | 1.00 |
| | Police Coporal | | 3.00 |
| | Police Officers 1-SRO Proposed | | 7.50 |
| | Police Administrative Manager** | | 1.00 |
| | Police Office Technician (Full-Time) | | 4.00 |
| | Police Office Technician(Part-Time) | | 0.73 |
| | | Total | 17.68 |
| **Animal Control 01-155** | | | |
| | Community Development Director | | 0.20 |
| | Administrative Assistant | | 0.05 |
| | Animal Control Officer/ Code Compliance Officer Hybrid | | 0.80 |
| | Animal Control Officer (Part-time) | | 0.73 |
| | | Total | 1.78 |
| **Building Inspection 01-160** | | | |
| | Community Development Director | | 0.20 |
| | Administrative Assistant | | 0.05 |
| | Building Inspector | | 0.46 |
| | | Total | 0.71 |
| **Code Enforcement 01-165** | | | |
| | Community Development Director | | 0.20 |
| | Administrative Assistant | | 0.05 |
| | Animal Control / Code Enforcement Officer Hybrid | | 0.20 |
| | Code Enforcement Officer | | 0.73 |
| | | Total | 1.18 |
| **Grants Administration 01-175** | | | |
| | Community Development Director | | 0.20 |
| | Administrative Assistant | | 0.05 |
| | Grant Administrator | | 1.00 |
| | Grant Writer (Tri-Agency)- | | 0.00 |
| | | Total | 1.25 |

\* Proposed
\*\* Reclassifications

**G-1**

**CITY OF MCFARLAND**
**SALARY DISTRIBUTION RECAP**
**FISCAL YEAR 2019/2020**

| DEPARTMENT/DIVISIONS | CURRENT TITLE | | FTE |
|---|---|---|---|
| **Streets 01-180** | | | |
| | Public Works Director | | 0.20 |
| | Administrative Assistant | | 0.30 |
| | Street Maint. Supervisor | | 0.97 |
| | Street Maint. I | | 1.60 |
| | Street Sweeper/Street Maintenance | | 1.00 |
| | | Total | 4.07 |
| **LLMD 20-200** | | | |
| | Administrative Services Director | | 0.05 |
| | Streets Supervisor | | 0.03 |
| | Maintenance Worker I | | 0.40 |
| | | Total | 0.48 |
| **Sewer 30-500** | | | |
| | City Manager | | 0.38 |
| | Interim Assistant City Manager/Police Chief | | 0.28 |
| | City Council | | 1.65 |
| | Public Works Director | | 0.40 |
| | Administrative Services Director | | 0.30 |
| | Wastewater Treatment Plant Supervisor/ Operator 3 | | 1.00 |
| | Wastewater Treatment Plant Operator 2 | | 1.00 |
| | Wastewater Treatment Plant Operator in Training | | 1.00 |
| | City Clerk/Executive Administrative Specialist | | 0.30 |
| | Administrative Assistant | | 0.55 |
| | Staff Accountant | | 0.30 |
| | Accounting Supervisor | | 0.25 |
| | Accounting Clerk III | | 0.66 |
| | | Total | 8.06 |
| **Refuse 31-505** | | | |
| | Staff Accountant | | 0.10 |
| | Accounting Supervisor | | 0.25 |
| | Accounting Clerk III | | 0.66 |
| | | Total | 1.01 |
| **Water 32-510** | | | |
| | City Manager | | 0.38 |
| | Interim Assistant City Manager/Police Chief | | 0.28 |
| | City Council | | 1.65 |
| | Public Works Director | | 0.40 |
| | Administrative Services Director | | 0.30 |
| | Administrative Assistant | | 0.55 |
| | Water Supervisor /Operator III/Treatment 2 | | 1.00 |
| | Water Treatment Operator 3** | | 1.00 |
| | Water Operator I** | | 1.00 |
| | Utility Technician | | 1.00 |
| | City Clerk/Executive Administrative Specialist | | 0.30 |
| | Staff Accountant | | 0.30 |
| | Accounting Supervisor | | 0.25 |
| | Accounting Clerk III | | 0.68 |
| | | Total | 9.08 |
| **Public Transportation 34-520** | | | |
| | Transit Driver | | 1.00 |
| | | Total | 1.00 |
| | | Total (FTE) | 51.15 |

\* Proposed
\*\* Reclassifications

**G-2**



**CITY OF MCFARLAND**
**07/01/2019/-06/30/2020**
**POSITION & SALARY RANGE LIST**

| | |
|---|---|
| City Manager | Contract |
| Police Chief | Contract |
| Public Works Director | Contract |
| Administrative Services Director | Contract |
| Community Development Director | Contract |

| Non-Exempt Pay Schedule | |
|---|---|
| Transit Operator | 3 |
| Accounting Clerk in Training | 4 |
| Utility Technician | 4 |
| Grants Coordinator/Assistant | 6 |
| Wastewater Treatment Plant Operator In Training | 6 |
| Water Operator In Training | 6 |
| Animal Control Officer | 7 |
| Street Maintenance I | 7 |
| Wastewater Treatment Plant Operator I | 9 |
| Water Operator I | 9 |
| Accounting Clerk III | 10 |
| Police Office Technician | 11 |
| Wastewater Treatment Plant Operator II | 12 |
| Water Operator II | 12 |
| Sweeper/Street Maintenance Worker I | 13 |
| Administrative Assistant I | 14 |
| Water Operator III | 15 |
| Streets Maintenance Supervisor | 18 |
| Code Enforcement Officer | 19 |
| Grants Writer | 23 |
| Animal Control Officer /Code Enforcement Officer Hybrid | 23 |
| Police Officer | 25 |
| Police Administrative Manager | 25 |
| Staff Accountant | 26 |
| Accounting Supervisor | 28 |
| Police Corporal | 28 |
| Police Detective | 28 |
| Grant Administrator | 29 |
| Police Sergeant | 31 |
| Construction Manager | 32 |
| Wastewater Treatment Plant Operator III/ Supervisor | 32 |
| Executive Administrative Specialist/City Clerk | 38 |
| City Planner | 39 |
| Police Lieutenant | 40 |

**City of McFarland FY 2019/2020**




**City of McFarland**
**Non-Exempt Pay Schedule**
**07/01/2019 thru 06/30/2020**

| Salary Range | Step A | Step B | Step C | Step D | Step E | Step F |
|---|---|---|---|---|---|---|
| 1 | $ 11.94 | $ 12.54 | $ 13.18 | $ 13.85 | $ 14.55 | $ 15.28 |
|   | $ 955.20 | $ 1,003.56 | $ 1,054.36 | $ 1,107.73 | $ 1,163.81 | $ 1,222.73 |
| 2 | $ 12.24 | $ 12.86 | $ 13.51 | $ 14.19 | $ 14.91 | $ 15.67 |
|   | $ 979.08 | $ 1,028.64 | $ 1,080.72 | $ 1,135.43 | $ 1,192.90 | $ 1,253.29 |
| 3 | $ 12.54 | $ 13.18 | $ 13.85 | $ 14.55 | $ 15.28 | $ 16.06 |
|   | $ 1,003.56 | $ 1,054.36 | $ 1,107.73 | $ 1,163.81 | $ 1,222.73 | $ 1,284.63 |
| 4 | $ 12.86 | $ 13.51 | $ 14.19 | $ 14.91 | $ 15.67 | $ 16.46 |
|   | $ 1,028.65 | $ 1,080.72 | $ 1,135.43 | $ 1,192.91 | $ 1,253.30 | $ 1,316.74 |
| 5 | $ 13.18 | $ 13.85 | $ 14.55 | $ 15.28 | $ 16.06 | $ 16.87 |
|   | $ 1,054.36 | $ 1,107.74 | $ 1,163.81 | $ 1,222.73 | $ 1,284.63 | $ 1,349.66 |
| 6 | $ 13.51 | $ 14.19 | $ 14.91 | $ 15.67 | $ 16.46 | $ 17.29 |
|   | $ 1,080.72 | $ 1,135.43 | $ 1,192.91 | $ 1,253.30 | $ 1,316.74 | $ 1,383.40 |
| 7 | $ 13.85 | $ 14.55 | $ 15.28 | $ 16.06 | $ 16.87 | $ 17.72 |
|   | $ 1,107.74 | $ 1,163.82 | $ 1,222.73 | $ 1,284.63 | $ 1,349.66 | $ 1,417.99 |
| 8 | $ 14.19 | $ 14.91 | $ 15.67 | $ 16.46 | $ 17.29 | $ 18.17 |
|   | $ 1,135.43 | $ 1,192.91 | $ 1,253.30 | $ 1,316.75 | $ 1,383.40 | $ 1,453.44 |
| 9 | $ 14.55 | $ 15.28 | $ 16.06 | $ 16.87 | $ 17.72 | $ 18.62 |
|   | $ 1,163.82 | $ 1,222.73 | $ 1,284.63 | $ 1,349.66 | $ 1,417.99 | $ 1,489.77 |
| 10 | $ 14.91 | $ 15.67 | $ 16.46 | $ 17.29 | $ 18.17 | $ 19.09 |
|    | $ 1,192.91 | $ 1,253.30 | $ 1,316.75 | $ 1,383.41 | $ 1,453.44 | $ 1,527.02 |
| 11 | $ 15.28 | $ 16.06 | $ 16.87 | $ 17.72 | $ 18.62 | $ 19.56 |
|    | $ 1,222.74 | $ 1,284.64 | $ 1,349.67 | $ 1,417.99 | $ 1,489.77 | $ 1,565.19 |
| 12 | $ 15.67 | $ 16.46 | $ 17.29 | $ 18.17 | $ 19.09 | $ 20.05 |
|    | $ 1,253.31 | $ 1,316.75 | $ 1,383.41 | $ 1,454.44 | $ 1,527.02 | $ 1,604.32 |
| 13 | $ 16.06 | $ 16.87 | $ 17.72 | $ 18.62 | $ 19.56 | $ 20.56 |
|    | $ 1,284.64 | $ 1,349.67 | $ 1,417.99 | $ 1,489.78 | $ 1,565.19 | $ 1,644.43 |
| 14 | $ 16.46 | $ 17.29 | $ 18.17 | $ 19.09 | $ 20.05 | $ 21.07 |
|    | $ 1,316.75 | $ 1,383.41 | $ 1,453.44 | $ 1,527.02 | $ 1,604.32 | $ 1,685.54 |
| 15 | $ 16.87 | $ 17.72 | $ 18.62 | $ 19.56 | $ 20.56 | $ 21.60 |
|    | $ 1,349.67 | $ 1,418.00 | $ 1,489.78 | $ 1,565.20 | $ 1,644.43 | $ 1,727.68 |
| 16 | $ 17.29 | $ 18.17 | $ 19.09 | $ 20.05 | $ 21.07 | $ 22.14 |
|    | $ 1,383.41 | $ 1,453.45 | $ 1,527.02 | $ 1,604.33 | $ 1,685.54 | $ 1,770.87 |
| 17 | $ 17.72 | $ 18.62 | $ 19.57 | $ 20.56 | $ 21.60 | $ 22.69 |
|    | $ 1,418.00 | $ 1,489.78 | $ 1,565.20 | $ 1,644.44 | $ 1,727.68 | $ 1,815.14 |
| 18 | $ 18.17 | $ 19.09 | $ 20.05 | $ 21.07 | $ 22.14 | $ 23.26 |
|    | $ 1,453.45 | $ 1,527.03 | $ 1,604.33 | $ 1,685.55 | $ 1,770.87 | $ 1,860.52 |
| 19 | $ 18.62 | $ 19.57 | $ 20.56 | $ 21.60 | $ 22.69 | $ 23.84 |
|    | $ 1,489.79 | $ 1,565.20 | $ 1,644.44 | $ 1,727.69 | $ 1,815.15 | $ 1,907.03 |
| 20 | $ 19.09 | $ 20.05 | $ 21.07 | $ 22.14 | $ 23.26 | $ 24.43 |
|    | $ 1,527.03 | $ 1,604.33 | $ 1,685.55 | $ 1,770.88 | $ 1,860.52 | $ 1,954.71 |
| 21 | $ 19.57 | $ 20.56 | $ 21.60 | $ 22.69 | $ 23.84 | $ 25.04 |
|    | $ 1,565.21 | $ 1,644.44 | $ 1,727.69 | $ 1,815.15 | $ 1,907.04 | $ 2,003.58 |
| 22 | $ 20.05 | $ 21.07 | $ 22.14 | $ 23.26 | $ 24.43 | $ 25.67 |
|    | $ 1,604.34 | $ 1,685.55 | $ 1,770.88 | $ 1,860.53 | $ 1,954.71 | $ 2,053.67 |
| 23 | $ 20.56 | $ 21.60 | $ 22.69 | $ 23.84 | $ 25.04 | $ 26.31 |
|    | $ 1,644.44 | $ 1,727.69 | $ 1,815.15 | $ 1,907.04 | $ 2,003.58 | $ 2,105.01 |
| 24 | $ 21.07 | $ 22.14 | $ 23.26 | $ 24.43 | $ 25.67 | $ 26.97 |
|    | $ 1,685.56 | $ 1,770.88 | $ 1,860.53 | $ 1,954.72 | $ 2,053.67 | $ 2,157.63 |



**City of McFarland**
**Non-Exempt Pay Schedule**
**07/01/2019 thru 06/30/2020**



| Salary Range | Step A | Step B | Step C | Step D | Step E | Step F |
|---|---|---|---|---|---|---|
| 25 | $ 21.60 | $ 22.69 | $ 23.84 | $ 25.04 | $ 26.31 | $ 27.64 |
|  | $ 1,727.70 | $ 1,815.16 | $ 1,907.04 | $ 2,003.59 | $ 2,105.01 | $ 2,211.57 |
| 26 | $ 22.14 | $ 23.26 | $ 24.43 | $ 25.67 | $ 26.97 | $ 28.34 |
|  | $ 1,770.89 | $ 1,860.54 | $ 1,954.72 | $ 2,053.67 | $ 2,157.64 | $ 2,266.86 |
| 27 | $ 22.69 | $ 23.84 | $ 25.04 | $ 26.31 | $ 27.64 | $ 29.04 |
|  | $ 1,815.16 | $ 1,907.05 | $ 2,003.59 | $ 2,105.02 | $ 2,211.58 | $ 2,323.54 |
| 28 | $ 23.26 | $ 24.43 | $ 25.67 | $ 26.97 | $ 28.34 | $ 29.77 |
|  | $ 1,860.54 | $ 1,954.72 | $ 2,053.68 | $ 2,157.64 | $ 2,266.87 | $ 2,381.62 |
| 29 | $ 23.84 | $ 25.04 | $ 26.31 | $ 27.64 | $ 29.04 | $ 30.51 |
|  | $ 1,907.05 | $ 2,003.59 | $ 2,105.02 | $ 2,211.58 | $ 2,323.54 | $ 2,441.16 |
| 30 | $ 24.43 | $ 25.67 | $ 26.97 | $ 28.34 | $ 29.77 | $ 31.28 |
|  | $ 1,954.73 | $ 2,053.68 | $ 2,157.65 | $ 2,266.87 | $ 2,381.63 | $ 2,502.19 |
| 31 | $ 25.04 | $ 26.31 | $ 27.64 | $ 29.04 | $ 30.51 | $ 32.06 |
|  | $ 2,003.60 | $ 2,105.02 | $ 2,211.59 | $ 2,323.54 | $ 2,441.17 | $ 2,564.75 |
| 32 | $ 25.67 | $ 26.97 | $ 28.34 | $ 29.77 | $ 31.28 | $ 32.86 |
|  | $ 2,053.69 | $ 2,157.65 | $ 2,266.88 | $ 2,381.63 | $ 2,502.20 | $ 2,628.87 |
| 33 | $ 26.31 | $ 27.64 | $ 29.04 | $ 30.51 | $ 32.06 | $ 33.68 |
|  | $ 2,105.03 | $ 2,211.59 | $ 2,323.55 | $ 2,441.17 | $ 2,564.75 | $ 2,694.59 |
| 34 | $ 26.97 | $ 28.34 | $ 29.77 | $ 31.28 | $ 32.86 | $ 34.52 |
|  | $ 2,157.65 | $ 2,266.88 | $ 2,381.64 | $ 2,502.20 | $ 2,628.87 | $ 2,761.95 |
| 35 | $ 27.64 | $ 29.04 | $ 30.51 | $ 32.06 | $ 33.68 | $ 35.39 |
|  | $ 2,211.60 | $ 2,323.55 | $ 2,441.18 | $ 2,564.76 | $ 2,694.59 | $ 2,831.00 |
| 36 | $ 28.34 | $ 29.77 | $ 31.28 | $ 32.86 | $ 34.52 | $ 36.27 |
|  | $ 2,266.89 | $ 2,381.64 | $ 2,502.21 | $ 2,628.88 | $ 2,761.96 | $ 2,901.78 |
| 37 | $ 29.04 | $ 30.51 | $ 32.06 | $ 33.68 | $ 35.39 | $ 37.18 |
|  | $ 2,323.56 | $ 2,441.18 | $ 2,564.76 | $ 2,694.60 | $ 2,831.01 | $ 2,974.32 |
| 38 | $ 29.77 | $ 31.28 | $ 32.86 | $ 34.52 | $ 36.27 | $ 38.11 |
|  | $ 2,381.65 | $ 2,502.21 | $ 2,628.88 | $ 2,761.96 | $ 2,901.78 | $ 3,048.68 |
| 39 | $ 30.51 | $ 32.06 | $ 33.68 | $ 35.39 | $ 37.18 | $ 39.06 |
|  | $ 2,441.19 | $ 2,564.77 | $ 2,694.60 | $ 2,831.00 | $ 2,974.33 | $ 3,124.90 |
| 40 | $ 31.28 | $ 32.86 | $ 34.52 | $ 36.27 | $ 38.11 | $ 40.04 |
|  | $ 2,502.22 | $ 2,628.89 | $ 2,761.97 | $ 2,901.79 | $ 3,048.69 | $ 3,203.02 |

*Note: All step increases are 5% and all range increases are 2.5%

Bi-Weekly Estimated Rate is at 80 hour Workschedule



*City of McFarland*
*Fiscal Year 2019/2020*
*Summary of Benefits for*
*Full-Time Personnel*

| Benefit | Who pays | Eligibility | Summary of Benefits |
|---|---|---|---|
| Medical | The City | First of the month following thirty days of full time employment | PACE Group: Available plans are Anthem PPO and EPO as well as Kaiser HMO. Coverage for Full-time Employees and eligible dependents. |
| Dental | The City | First day of hire  full time employment | Premier Access- Coverage for Full-time Employees and eligible dependents. |
| Vision | The City | First of the month following thirty days of full time employment | Vision Service Plan, (VSP)-Coverage for Full-time Employees and eligible dependents. |
| 401k Plan | Employer contributes 10% of your gross salary | Full Time employees. Upon Date of Hire | Vesting period to be fully vested is three years. Vesting Schedule is as follows: Year 1 -33%; Year 2-66% and Year 3- 100% |
| Deferred Compensation 457 Plan | Employee | Full Time employees. Upon Date of Hire | Deferred Compensation Plan with Mass Mutual as the Plan Administrator. Employees may tax defer voluntary retirement contributions up to maximum allowed by federal law. |
| Vacation | The City | Vacation time accrues from date of hire not eligible to use until end of the first year of employment. | After 6 Months: Five Days<br><br>After 6 months and end of first year: Another five days<br><br>$1^{st} - 4.99^{th}$ year: Ten Days Annually<br><br>$5^{th} - 9.99^{th}$ year: Fifteen Days Annually<br><br>10 Years Plus: Twenty Days Annually |
| Sick | The City | Sick time accrues from date of hire at the rate of 8 hours per month.  Part-time or Temporary Employees eligible for leave pursuant California's Paid Sick Leave Law. | One day per month.  Twelve days per annum |
| Recognized Holidays | The City | Upon date of hire | New Year's eve, New Year's Day, Martin Luther King Jr's Birthday, President's Birthday, Memorial Day, Independence Day. Labor Day, Veterans Day, Thanksgiving Day, Day After Thanksgiving, Christmas Eve, Christmas Day. |
| Personal Day Off | The City | Full Time Employees.  Consist of total hours of one regularly scheduled work day off. Not eligible until after 6 months of employment. | Floating Personal Day Off at the rate of regularly scheduled work day. |
| Life Insurance | The City | Full-Time Employees upon date of hire | $50,000 |
| Workers Compensation | The City | Upon employment. | Covers employees in the event of work-related injuries. |
| Tuition Reimbursement | The City | First of the month following thirty days of full time employment.  Must be approved in advance by City Manager and subject to budgetary approval. | Employee must achieve at least a "C" grade or equivalent. Coursework from accredited college. Reimbursement books and tuition to certain limit approved. |
| Sec. 125 Cafeteria Plan | The Employee | First of the month following thirty days of full time employment | Employees can choose from a dependent care plan and a variety of other benefits offered by American Fidelity. |

G-6

**154**

| Benefits | Who Pays | Eligibility | Summary of Benefits |
|---|---|---|---|
| Notary Stipend | The City | Employees are designated.  The designated employee will be required to take the California State Notary Test and obtain a notary license. | $30.00 monthly |
| Bilingual Stipend | The City | Employees are designated. The designated employees will utilize bilingual interpreting skills and required to pass a certified written and oral test. | $30.00 monthly |
| Treasurer Stipend | The City | Employee is designated and will be required to take treasury classes offered by the State of California. | $50.00 monthly |
| Bachelor's Degree Stipend | The City | Employees have a degree from an Accredited College. | $20.00 monthly |
| Master's Degree | The City | Employees have a degree from an Accredited College | $40.00 monthly |
| Sergeant Stipend | The City | Employees are designated | $45.00 monthly |
| Corporal Stipend | The City | Employees are designated. | $45.00 monthly |
| Field Training Officer (FTO) | The City | Employees are designated.  The FTO must successfully pass testing including passing and oral by review board.  The FTO will require 2 years of experience.  The FTO must train an officer(s) for a minimum of 7 days in each month to be eligible for FTO Stipend. | Training > 7 days.  When the requirement minimum is met the rate will be $50.00 monthly when applicable. |
| K- 9 Officer Stipend | The City | Designated officer will take responsibility for the K-9 at all times. The Officer must live within an approximate 25 mile radius of the City so he or she can respond in a timely manner. The officer must also bathe, feed and house the dog in a kennel area at their residence.  The officer and dog must attend training. | $40.00 monthly |
| Intermediate Post Certification Stipend | The City | Employee must possess or be eligible to possess the Basic Certificate and satisfy one of the following combinations:<br><br>Bachelor Degree and 2yrs Law Exp plus 0 Training Points<br><br>Associates Degree and 4yrs Law Exp plus 0 Training Points<br><br>45 Education Units and 4yrs Law Exp plus 45 Training  Points<br><br>30 Education Units and 6ys Law Exp plus 30 Training Points<br><br>15 Education Units and 8yrs Law Exp plus 15 Training Points | $30.00 monthly |
| Advanced POST Certificate Stipend | The City | Employee must possess or be eligible to possess the Basic Certificate and satisfy one of the following combinations:<br><br>Master Degree and 4yrs Law Exp plus 0 Training Points<br><br>Bachelor Degree and 6yrs Law Exp plus 0 Training Points<br><br>Associate Degree and 9yrs Law Exp plus 0 Training  Points<br><br>45 Education Units and 9ys Law Exp plus 45 Training Points<br><br>30 Education Units and 12yrs Law Exp plus 30 Training Points | $35.00 monthly |
| Grade Certificate Stipends | The City | Employees working for the Wastewater Treatment Plant or Water Department that obtain a valid certificate from the State of California in his/her grade shall receive the stipend.  The employee will be reimbursed the cost of obtaining the certificate upon successfully passing the State of California test.  No reimbursement will be given if the employee doesn't pass the test. | **Grade 1** (Water Treatment-Dist. /Wastewater $25.00 monthly<br>**Grade 2** (Water Treatment-Dist. /Wastewater $50.00 monthly<br>**Grade 3** (Water Treatment-Dist. /Wastewater $75.00 monthly<br>**Grade 4** (Water Treatment-Dist. /Wastewater $100.00 monthly<br>**Grade 5** (Water Treatment-Dist. /Wastewater $125.00 monthly |

G-7

**155**



PAGE LEFT INTENTIONALLY BLANK

EXHIBIT 3

Chapter 2.40 - PLANNING COMMISSION

2.40.010 - Established.

A planning commission for the city is established, with membership, terms of office, powers and duties as provided in this chapter and by the statutes, rules and regulations of the state.

(Ord. No. 052-2016, § 1, 8-25-16)

2.40.020 - Appointment of members—Organization.

The planning commission shall consist of five members, who shall be appointed by the city council. In addition thereto, the city manager shall be ex officio or advisory member, who shall not have the power to vote.

(Ord. No. 052-2016, § 1, 8-25-16)

2.40.030 - Residence requirements.

The members of the planning commission shall be residents and registered voters of the city.

(Ord. No. 052-2016, § 1, 8-25-16)

2.40.040 - City council members not eligible.

No member of the city council shall be eligible for membership on the planning commission.

(Ord. No. 052-2016, § 1, 8-25-16)

2.40.050 - Term of office.

The terms of office of all members of the planning commission shall be for four years, with staggered terms to be established by minute order of the city council. The terms of office shall commence on July 1st and shall terminate on June 30th. Nothing in this chapter shall preclude the reappointment of any planning commissioner upon the expiration of his or her term of office. All members of the planning commission shall serve at the will of the city council.

(Ord. No. 052-2016, § 1, 8-25-16)

2.40.060 - Removal from office.

Any member of the planning commission may be removed as follows:

A.   By a majority vote of the city council; or

B.   By his or her absence from three consecutive regular meetings of the planning commission without cause which shall be deemed to constitute the resignation of the commissioner, and the position shall be declared vacant, and the secretary of the planning commission shall immediately inform the city council of such termination. An absence due to illness or an unavoidable absence from the city, with notice thereof conveyed to the secretary of the planning commission on or before the day of any regular meeting of the commission shall be deemed an absence for cause.

(Ord. No. 052-2016, § 1, 8-25-16)

2.40.070 - Vacancy filling.

If a vacancy occurs otherwise than by expiration of the term, it shall be filled by appointment by the city council for the unexpired portion of the term. The term of the ex officio or advisory members shall correspond to their respective terms of office.

(Ord. No. 052-2016, § 1, 8-25-16)

2.40.080 - Meetings.

The planning commission shall establish the times, places and dates of its meetings, and establish rules and regulations for the conduct thereof.

(Ord. No. 052-2016, § 1, 8-25-16)

2.40.090 - Powers and duties.

The powers and functions of the city planning commission shall be as follows:

A.   To hold hearings and hear all matters as prescribed in the zoning ordinance;

B.   To conduct such other hearings as are provided by law, such as, but not limited to, the California Environmental Quality Act and in accordance with its own rules and regulations;

C.   To report its decisions, findings and recommendations in writing to the city council;

D.   To consider, formulate and propose surveys, maps and plans designed to provide for, regulate and direct the future growth, development and beautification of the city in order to secure to the city and its inhabitants better sanitation, adequate and suitable parks and open spaces, better transportation facilities, improved public service of all kinds, proper location of public buildings, and to secure a permanent and comprehensive plan for the most economic, healthful and harmonious growth of the city;

E.   To have prepared and recommend the adoption of a comprehensive long-term general master plan for the physical development of the city;

F.   To make in its advisory capacity, any and all recommendations to the city council relating to the above matters, including changes or amendments to the master plan or any portion thereof.

(Ord. No. 052-2016, § 1, 8-25-16)

EXHIBIT 4

Chapter 17.148 - VARIANCES, MODIFICATIONS AND ZONE CHANGES

Sections:

17.148.010 - Generally.

The regulations set forth in this chapter shall apply to the granting of variances, modifications and zone changes.

(Ord. 109 § 34.00, 1969)

17.148.020 - Variances.

A.   The planning commission upon its own motion may, or upon the verified application of any interested persons shall in specific cases, initiate proceedings for the granting or denial, as the case may be, of a variance from the provisions of this title. The planning commission may grant the variance only when the following circumstances are found to apply:

1.   That the variance granted shall be subject to such conditions as will assure that the adjustment thereby authorized shall not constitute a grant of special privilege inconsistent with the limitations upon other properties in the vicinity and the zone in which the subject property is situated.

2.   That special circumstances exist which are applicable to the subject property, including size, shape, topography, location or surroundings, wherein the strict application of the zoning provision in question is found to deprive the subject property of privileges enjoyed by other properties in the vicinity and under identical zone classification.

B.   All acts of the planning commission and city council under the provisions of this section shall be construed as administrative acts performed for the purpose of assuring that the intent and purpose of this title shall apply in special cases, as provided in this section, and shall not be construed as amendments to the provisions of this title or map.

(Ord. 109 § 34.01, 1969)

17.148.030 - Information required.

Applications for variances shall be accompanied by:

A.   A plot plan and description of the property involved, showing the location of all existing and proposed buildings. Additional plans and descriptions of the proposed use of the property with ground plans and elevations for all proposed buildings may be required at the discretion of the planning commission.

B.   A reference to the provisions of this title from which is sought the exception of the property.

(Ord. 109 § 34.02, 1969)

17.148.040 - Amendments and changes of zone boundaries.

A.   Whenever the public necessity, convenience, general welfare or good zoning practices justify such action, the planning commission, upon its own motion, or upon the verified application of any interested person, may initiate proceedings to amend, supplement or change the zones, regulations or districts established by this title.

B.   With the exception of amendments changing property from one zone to another, or changing the boundaries of any zone, amendments may be made or new zoning maps adopted in the same manner as the ordinance codified in this title was adopted.

(Ord. 109 § 34.03, 1969)

17.148.050 - Filing of applications.

**161**

A.   Applications for variances, modifications and changes of zone shall be made in writing to the planning commission in such form as is approved by the planning commission. The planning commission may provide such forms for such purposes and may prescribe the type of information to be provided thereon. No petition shall be received unless it complies with such requirements.

B.   Applications filed pursuant to this title shall be numbered consecutively in the order of their filing and shall become a part of the permanent official records of the planning commission, and there shall be attached thereto copies of all notices and actions pertaining thereto.

(Ord. 109 § 34.04, 1969)

17.148.060 - Filing fees.

Before accepting any application for filing, the city shall charge and collect the following fees for the purpose of defraying the expenditures incidental to the proceedings prescribed in this chapter:

A.   Change of zone: One hundred fifty dollars for the first lot or portion thereof, plus two dollars for each additional lot or portion thereof.

B.   Variance: Seventy-five dollars for the first lot or portion thereof, plus two dollars for each additional lot or portion thereof.

C.   Conditional use permit: Seventy-five dollars for the first lot or portion thereof, plus two dollars for each additional lot or portion thereof.

D.   Modification: Where no public hearing is required, thirty dollars for the first lot or portion thereof, plus two dollars for each additional lot or portion thereof. Where a public hearing is required, the fees shall be the same as for a variance.

E.   Appeal: Thirty dollars for the first lot or portion thereof, plus two dollars for each additional lot or portion thereof.

F.   The foregoing fees and all other fees deemed necessary or appropriate by the city council with regard to the subject matter in this Title 17 may be modified or established by the city council by a duly adopted resolution.

(Ord. 176 § 1, 1979; Ord. 109 § 34.05, 1969)

(Ord. No. 287-2003, § 1, 5-13-04)

17.148.070 - Investigation.

The planning commission shall cause to be made by its own members, or members of its staff, such investigation of facts bearing upon such application as will serve to provide all necessary information to assure that the action on each such application is consistent with the intent and purpose of this title and with previous amendments or variances.

(Ord. 109 § 34.06, 1969)

17.148.080 - Notices.

A.   Following the receipt on proper forms of any application filed under the provisions of this chapter, with the exception of an application filed pursuant to the provisions of Section 17.148.040, the secretary of the planning commission shall fix a time and place of public hearing thereon. Upon receipt in proper form of any application filed pursuant to the provisions of Section 17.148.040, the secretary of the planning commission, when directed to do so by the planning commission, shall fix a time and place of public hearing thereon.

B.   Not less than ten days before the date of any public hearing fixed by the secretary of the planning commission as provided in this section, the date of the public hearing, notice of the date, time, place of hearing and location of the property and the nature of the request shall be given by any two of the following methods, the publishing and mailing methods to be used unless otherwise directed by the planning commission:

1.   By publishing once in a newspaper of general circulation in the city;

**162**

2.   By mailing a notice, postage prepaid, to the applicant, to each member of the planning commission, and to the owners of all property within three hundred feet of the exterior boundaries of the property involved, using for this purpose the last known name and address of such owners as shown on the last assessment roll of the county;

3.   By posting notice not more than three hundred feet apart along each and every street upon which the property involved abuts, for a distance of not less than three hundred feet in each direction from the exterior limits of the property.

(Ord. 109 § 34.07, 1969)
17.148.090 - Public hearing.

Public hearings as provided for in this chapter and by state law shall be held before the planning commission at the time and place for which public notice has been given as required in this chapter. The planning commission may establish its own rules for the conduct of such hearings. A summary of all pertinent testimony offered at a public hearing, together with the names and addresses of all persons testifying, shall be recorded and made a part of the permanent files of the case. Any such hearing may be continued, provided that, prior to the adjournment or recess thereof, the presiding officer at such hearing shall announce the time and place to which such hearing will be continued.

(Ord. 109 § 34.08, 1969)
17.148.100 - Findings.

A.   Within thirty-five days after the conclusion of a public hearing, the planning commission shall render its decision on the matter so heard. The failure of the planning commission to render such decision within thirty-five days after the conclusion of the hearing may be deemed to constitute a denial, but in no case shall be deemed to constitute an approval.

B.   The planning commission shall announce and record its actions by formal resolution, and such resolution shall recite the findings of the planning commission upon which it based its decision.

1.   Variance, Modifications and Conditional Use Permits.

a.   Within five days after final decision by the planning commission on an application for a variance, modification or conditional use permit, notices of the decision in the matter shall be mailed to the applicant at the address shown upon the application, the city clerk, the members of the city council, the owners of the adjoining property and persons requesting the notice.

b.   The granting, either with or without conditions, or the denial of the application by the planning commission, shall be final unless within fifteen days after the decision by the planning commission, or ten days after the mailing of the required notices, whichever date is later, the applicant, or any other person aggrieved, appeals therefrom in writing to the city council by presenting such appeal to the city clerk. At its next regular meeting after the filing of such appeal with the city clerk, the city council shall set a date for a hearing thereon. The manner of setting the hearing, giving of notice and conducting the hearing shall be the same as hereinbefore prescribed for hearing before the planning commission. The decision appealed from shall be affirmed unless reversed by a vote of not less than a majority of all members of the city council.

c.   No permit or license shall be issued for any use involved in an application for a variance, modification or conditional use permit, until the same has become final by reason of the failure of any person to appeal or by reason of the action of the city council.

d.   If the use authorized by any variance, modification or conditional use permit is, or has been, unused, abandoned, discontinued or has ceased for a period of six months, or the conditions have not been complied with, the variance, modification or conditional use permit shall become null and void and of no effect unless an extension therefor has been granted by the planning commission, upon written petition of the applicant for such extension of time before the expiration of the above period.

2.   Amendments and Changes of Zone Boundaries.

    a.    Within ten days after final action by the planning commission on an application for amendments or changes of zone boundaries, its recommendations, together with the complete records of the case, shall be delivered to the city council.

    b.    The city council, after receipt of the report and recommendation from the planning commission, shall hold a final hearing thereon. The manner of setting the hearing, giving of notice and conducting the hearing shall be the same as hereinbefore prescribed for hearings by the planning commission. The recommendation of the planning commission shall be approved unless reversed by a vote of not less than a majority of all members of the city council.

    c.    No permit or license shall be issued for any use involved in an application for an amendment or change of zone until the same has become final by the adoption of an ordinance.

3.    Notwithstanding any provision of subdivisions 1 and 2 of this subsection to the contrary, at the request of the applicant, or any other interested persons, the vote of the city council on any application for a variance, modification, conditional use permit or an amendment or change of zone boundary, shall be deferred by the city council until such time as all members of the city council are present and have had the opportunity to vote thereon.

(Ord. 109 § 34.09, 1969)

17.148.110 - Modification committee.

The planning commission shall act as the modification committee.

(Ord. 109 § 34.10, 1969)

17.148.120 - Modification committee—Authority.

The planning commission shall have the authority to grant, subject to appeal to the city council, under the provisions of this title, the following:

A.    Permit the modification of the setback yard and lot area regulations that may be necessary to secure an appropriate improvement on a lot, to prevent unreasonable hardship, or to promote uniformity of improvement; provided, however, such modification shall not grant a reduction in excess of twenty-five percent of the applicable setback, yard or lot area requirements.

B.    Permit the modification of fence, wall and hedge regulations that may be necessary to secure an appropriate improvement on a lot.

(Ord. 109 § 34.11, 1969)

17.148.130 - Procedure for modifications.

The procedure for acting upon applications for modifications by the planning commission shall be the same as the procedure for acting upon applications for variances except that no notice of public hearing will be required if the application for such modification is accompanied by the written consent of the owners of all property abutting and of all property directly across a street from the subject property. Appeals from decisions of the planning commission shall be made to the city council in the same manner as an appeal for a variance.

(Ord. 109 § 34.12, 1969)

**164**

EXHIBIT 5

# Chapter 17.152 - CONDITIONAL USE PERMITS

17.152.010 - Regulations generally.

A.   The regulations in this chapter shall apply to the granting of conditional use permits.

B.   Certain uses may be permitted by the planning commission and the city council in zones in which they are not permitted by this title where such uses are deemed essential or desirable to the public convenience or welfare, and are in harmony with the various elements or objectives of the comprehensive general plan. The procedure for filing of applications, filing fees, investigations, notices, public hearings, findings and appeal shall be the same as provided in this title to variances, except that the planning commission may waive public hearings on an application for conditional use permits for public utility or public service uses or public buildings, when found to be necessary for the public health, safety, convenience or welfare.

(Ord. 109 § 35.00, 1969)

EXHIBIT 6

RESOLUTION NO. 2020-0013

A RESOLUTION OF THE CITY COUNCIL OF THE CITY OF MCFARLAND, COUNTY OF KERN, CALIFORNIA, MAKING FINDINGS, AND APPROVING THE APPEAL TO REVERSE MCFARLAND PLANNING COMMISSION DECISION OF DENIAL ON MODIFICATIONS TO CONDITIONAL USE PERMIT 01-96, SUBJECT TO CONDITIONS OF APPROVAL, ALLOWING THE REPURPOSE OF THE GOLDEN STATE MODIFIED COMMUNITY CORRECTIONAL FACILITY TO HOUSE FEDERAL INMATES AND DETAINEES, BOTH ADULT MALE AND/ OR FEMALE. THE FACILITY IS LOCATED AT 611 FRONTAGE, MCFARLAND, COUNTY OF KERN, CALIFORNIA. ASSESOR PARCEL NUMBERS 201-070-50 AND 201-070-63.

WHEREAS, Conditional Use Permit No. 01-96, approved May 13, 1996 by the McFarland Planning Commission, authorized the construction and operation of the Golden State Modified Community Correctional Facility (the "Facility") located at 611 Frontage Road, McFarland, California; and

WHEREAS, Paragraph number 11 of Conditional Use Permit 01-96 restricts inmate classification to inmates and parole violators designated as Levels I, II and III, or equivalent classification who do not have high level serious disciplinary problems within the last review period; and

WHEREAS, the applicant, Gresham, Savage, Nolan & Tilden, for The GEO Group, Inc., on January 10, 2020, submitted a request for modifications to Conditional Use Permit 01-96 to allow the Golden State Modified Commmunity Correctional Facility, to house Federal inmates and detainees, both adult male and/or female; and

WHEREAS, in compliance with state law and the City's Municipal Code, the City of McFarland Planning Commission held two duly noticed public hearings on January 21, 2020 and February 18, 2020, at 6:00 p.m. at the McFarland Council Chamber located at 103 W. Sherwood Ave, McFarland, California and written and oral testimony was received prior to closing the public hearing and considering the application; and

WHEREAS, the City of McFarland Planning Commission on February 18, 2020, voted on the application, a tie-vote (2-2), resulting in a denial of the application to modify of Conditional Use Permit 01-96; and

WHEREAS, the applicant, Gresham, Savage, Nolan & Tilden, for The GEO Group, Inc., on February 26, 2020, submitted an appeal in writing along with the filing fee of $200.00, pursuant to McFarland Municipal Code Section 17.148.100(B)(1)(b) and Resolution No. 2014-0201, requesting an appeal hearing with the City Council of the City of McFarland to consider reversing the decision of the City of McFarland Planning Commission AND approving modifications of CUP 01-96; and

WHEREAS, the City of McFarland, as lead agency, has determined that the project is exempt from the provisions of the California Environmental Quality Act pursuant to Title 14 California Code of Regulations Section 15301 because the modification of the Conditional Use Permit represents the continued operation of an existing facility involving negligible or no expansion and pursuant to Section 15061(b)(3) because the proposed modification does not have the potential for causing a significant effect on the environment; and

NOW, THEREFORE, BE IT RESOLVED by the McFarland City Council as follows:

SECTION 1. The above recitals are all true and correct.

SECTION 2. The City Council has reviewed and considered the information included in the staff reports and as provided by the public testimony prior to taking action on the application. The City Council further finds and determines that the City has complied with the California Environmental Quality Act and the City Council determinations reflect the independent judgment of the City Council. Based on the foregoing, the City Council hereby approves the application and makes the following modifications to Conditional Use Permit 01-96:

1. Paragraph number 11 to Conditional Use Permit 01-96 is replaced in its entirety by the following:

"11. The facility may house Federal inmates and detainees, both male and/or female."

1

**168**

SECTION 3. The City Council approval is based on the following findings:

(a) That the proposed Conditional Use Permit modification is consistent with the General Plan;

The project site is designated Industrial, which is consistent with the City's Zoning Code which allows Prisons/Correctional Facilities with approval of a Conditional Use Permit.

(b) That the nature, condition, and development of adjacent uses, buildings, and structures have been considered, and that the use will not adversely affect or be materially detrimental to these adjacent uses, buildings, or structures;

Surrounding properties to east consist of Highway 99. The property to the west is comprised of row crops with residential uses to the north and south. The application will not alter the use of the existing facilities other than change the classification of individual housed in the facility.

(c) That the site for the proposed use is of adequate size and shape to accommodate the use and buildings proposed;

The current approval is only for the modification of a Conditional Use Permit for an existing structure to allow a change in inmate classification. There will be no physical expansion of the Facility.

(d) That the proposed use complies with all applicable development standards of the zoning district; and

The proposed project has been designed and conditioned to meet all applicable City zoning and development standards.

(e) That the proposed use observes the spirit and intent of this Zoning Code.

The proposed Project meets the requirements of the Zoning Code. However, to ensure all Code requirements are met, a condition of approval has been added reflecting these requirements.

SECTION 4. The City of McFarland, as lead agency, has determined that the project is exempt from the provisions of the California Environmental Quality Act pursuant to Title 14 California Code of Regulations Section 15301 because the modification of the Conditional Use Permit represents the continued operation of an existing facility involving negligible or no expansion and pursuant to Section 15061(b)(3) because the proposed modification does not have the potential for causing a significant effect on the environment.

SECTION 5. Pursuant to the provisions of California Civil Code Section 1670.9(d), this approval of modification to Conditional Use Permit 01-96 shall not be considered issued, executed or effective until July 15, 2020, which is more than 180 days from January 10, 2020, the date of notice to the public of the proposed permitting action.

SECTION 6. The City Council hereby reverses the City of McFarland Planning Commission AND approves modifications to Conditional Use Permit 01-96 subject to the following conditions of approval, attached as Attachment A and incorporated herein.

PASSED, APPROVED AND ADOPTED by the City Council this __23rd__ day of __April__, 2020.

Vote: 4-0
AYES: Perez, Rodriguez, Melendez, Gonzalez
NOES: None
ABSTAIN: McFarland
ABSENT: None

Sally Gonzalez, Mayor
City of McFarland

Attest:

Claudia Ceja, City Clerk
City of McFarland

**169**

ATTACHMENT A

CITY OF MCFARLAND CITY COUNCIL
CONDITIONS OF APPROVAL
CONDITIONAL USE PERMIT NO. 01-96 (AMENDED 04/23/2020)

1. The name of the facility shall be the Golden State Annex (GSA).

2. The capacity of the facility shall be 700 beds.

3. The existing and former employees of the GSA will be afforded the opportunity to apply for the new federal jobs and if employment criteria are met, may remain on payroll and transition to the new jobs, as approved by applicant and subject to impact of judicial action.

4. To the extent possible and if employment criteria is met, personnel employed at the facility will be recruited from the McFarland area.

5. Pursuant to the provisions of California Civil Code Section 1670.9(d), this approval of modification to Conditional Use Permit 01-96, shall not be considered issued, executed or effective until July 15, 2020, which is more than 180 day(s) from January 10, 2020, the date of notice to the public of the proposed permitted action.

6. As Fiscal Mitigation for the Project's impact on City Services, including, but not limited to, fire protection, police and public safety, and other public services, the applicant shall pay the City of McFarland $1.00 per bed, per day, for each of the 700 beds repurposed at CVA totaling $255,500.00 annually (the "Annual Payments"), with monthly payments commencing on July 1, 2020 at the rate of $21,291 per month. The monthly payments shall continue as hereinafter described, but shall discontinue if a court action results in detainee intake being delayed, postponed or suspended prior to any detainees having been received, or if ICE fails to initiate detainee intake. If either event in the previous sentence occurs, once the named conditions are no longer occurring, the monthly payments shall immediately resume. If at any time there are no detainees in the facility, all payment obligations to the city will discontinue. In the event of litigation which does not suspend the Conditional Use Permit or delay its issuance, applicant shall continue to make monthly payments described in the foregoing. Upon receipt of a detainee into the facility, the remainder of the Annual Payment being paid on a monthly basis shall be converted into an Annual Payment, the unpaid balance of which shall be paid to the City within 30 days and all future Annual Payments shall be paid in lump sum payments in full on the first day of August beginning in 2021. If court action overrules the City's issuance of the Conditional Use Permit, the City shall not be required to return any payments made prior to the overruling of the Conditional Use Permit. In the event the underlying contract is cancelled or terminated, all payment obligations to the City will discontinue.

1

In addition to the previously described Annual Payment, the applicant shall pay the City of McFarland an annual payment of $50,000.00 for the purpose of supplementing the police department budget for public safety.  The first annual $50,000.00 payment shall be due within thirty (30) days after the opening of the facility.  The terms and conditions of the Annual Payment shall also apply to the additional $50,000.00 annual payment.

The payments shall be increased annually by the Consumer Price Index (All Urban Consumers) (Base Years 1982-1984 = 100) for Los Angeles-Riverside-Orange County (the "Index") or successor Index between the immediately ending calendar year and the calendar year preceding the immediately ending calendar year.

7. The applicant shall annex GSMCCF to the City of McFarland Community Facilities Districts 2017-1; 2017-2, and 2019-1 for: Landscaping and Street Maintenance; Police Services; and Fire protection. Applicant shall pay the cost of annexation estimated to be $19,500 but subject to change upon completion of the annexations; within six months of the effective date of this Resolution.

8. Each year, applicant shall award a $1,000.00 scholarship to fifty percent of the graduating seniors from both McFarland High School and San Joaquin High School. Each scholarship shall be paid directly to the student. This shall continue annually for the duration of the applicant's ICE contract. Once awarded, neither the student nor the school shall be required to refund any portion of the scholarship.  This condition shall become effective thirty (30) days after the opening of the facility.  The first scholarships shall be payable within 30 days of the first graduation following the opening of the facility. In subsequent years, the scholarships shall be paid within 30 days of the student's graduation.  The terms and conditions of the Annual Payment shall also apply to this paragraph providing for scholarships.

9. Frontage Road shall be repaved to City standards from W.  Sherwood Ave to Taylor Avenue full width and installed missing curb, gutter, sidewalk, ADA ramps and city standard lighting, within six months of the effective date of this Resolution.

10. There shall be a GSA Community Relations Board appointed to monitor the planning and ongoing running of the facility, who will report directly to the McFarland City Council.  The Board shall be chaired by the CVA Facility Administrator and include of one member of the City Council. The Advisory Board shall meet at least once a year.

11. The facility WILL NOT CONTAIN any federal inmates or detainees that are juveniles or minor children under the age of 18.

12. On a monthly basis the Facility Administrator shall provide the number of inmates or detainees population at the facility to the City Manager via faxed document.  Failure to

2

**171**

provide such inmate population figures may adversely affect the ability of the City of McFarland to provide the most efficient representation to the community.

13. The applicant will ensure that the facility grounds, perimeter and buildings are secure, maintained free of weeds, trash and free of anything that could create a health & safety hazard or a public nuisance.

14. All curbs along public roadways on the perimeter of the facility shall be posted with "No Parking" signs and be painted in Red to indicate "No Parking". This requirement is not discretionary and cannot be waived without the McFarland City Manager's written permission. The Applicant agrees to assist the City on routine maintenance, including repairs, on Frontage Road and Taylor Avenue, the extent of which will be determined through an Agreement with the City, which Agreement shall be executed within 30 days of the effective date of this Resolution.

15. The applicant entered into an Indemnification Agreement with the City of McFarland prior to the hearing date for this Resolution.

16. The applicant shall install additional native and drought tolerant landscaping around the facility perimeter specifically at Mast Avenue to assist the City of McFarland with the Urban Heat Island Effect.

17. Upon identification of any violations of any of these Conditions of Approval (COAs), the City shall provide applicant a written notice specifically identifying the nature of the alleged violation(s) (Notice of Violation). Upon receipt of a Notice of Violation, applicant shall have sixty (60) days to remedy the identified violation, except in the event of exigent circumstances where the violation cannot be remedied within the 60-day timeframe, additional time shall be provided as appropriate.

18. **Fish and Game.** The applicant/owner shall pay a fee of $50 for the California Department of Fish and Wildlife determination. This fee shall be submitted to the Planning Division within five (5) days after the date of conditional approval. **Payments shall be made to a check for $50 made payable to the "City of McFarland".** The Planning Division shall then file the Notice of Determination within five (5) days after the effective date of conditional approval. The applicant should be aware that Section 21089(b) of the Public Resources Code provides that any project approved under CEQA is not operative, vested or final until the required fee is paid. Proof of fee payment will be required prior to issuance of any permits.

19. **City Codes.** The project shall comply with all disabled access requirements of the Americans with Disabilities Act and Title 24 of the State Code, and all local requirements of the City of McFarland Municipal Code, including Title 17 (Zoning Code) and development standards.

20. **Parking.** Access to Parking and Parking of any vehicle, trailer, equipment, truck or any personnel vehicle shall be on an improved surface. No vehicle, trailer, equipment, truck or any personal vehicle shall be parked or accessed on the dirt. Any of the above-mentioned vehicles parked or accessed on the dirt shall be subject to a code violation citation in accordance with Title 17 of the McFarland Municipal Code.

21. **Approved Uses.** All new uses within the property boundaries shall be reviewed and approved by the Planning Department. Should the developer propose a more intensive use requiring additional parking spaces, additional employees, more restroom facilities, significant change from original conceptual landscaping plans, etc. the proposed use shall be presented for review by the Planning Department for compliance with original approval. The new proposed use may be subject, but not limited to: a Modification to Conditional Use Permit, a new Conditional Use Permit Application, and/or a new Location and Development Plan Application.

22. **Required Approvals.** The applicant shall obtain the following clearances or approvals:
    a. Verification from the Planning Department that all pertinent conditions of approval have been met.
    b. City Building and Safety Department Approval.
    c. City Engineering Department.
    d. Kern County Fire Department.
    e. Any other required approval from an outside agency.

23. **Signage.** Any new proposed signs for this project shall require a separate application approval by the Planning Department prior to installation. Furthermore, all new signs proposed for this project shall be consistent with the signage for Business and Manufacturing Districts.

24. Mandatory Organic Recycling in accordance with AB 1826. Contact – City of McFarland Public Works Director for recycling information.

25. "Solar Choice or Regional Renewable Choice" – Energy Efficiency Programs Contact- Pacific Gas and Electric Company 1-877-743-8429.

26. For water conservation, use Hydroponics or other low water use irrigation systems. Water should be recycled as much as possible.

4

**173**

EXHIBIT 7

RESOLUTION NO. 2020-0014

**A RESOLUTION OF THE CITY COUNCIL OF THE CITY OF MCFARLAND, COUNTY OF KERN, CALIFORNIA, MAKING FINDINGS, AND APPROVING THE APPEAL TO REVERSE MCFARLAND PLANNING COMMISSION DECISION OF DENIAL ON MODIFICATIONS TO CONDITIONAL USE PERMIT 02-96, SUBJECT TO CONDITIONS OF APPROVAL, ALLOWING THE REPURPOSE OF THE CENTRAL VALLEY MODIFIED COMMUNITY CORRECTIONAL FACILITY TO HOUSE FEDERAL INMATES AND DETAINEES, BOTH ADULT MALE AND/ OR FEMALE. THE FACILITY IS LOCATED AT 254 TAYLOR AVENUE, MCFARLAND, COUNTY OF KERN, CALIFORNIA.   ASSESOR PARCEL NUMBER 201-070-64.**

WHEREAS, Conditional Use Permit No. 02-96, approved May 13, 1996 by the McFarland Planning Commission, authorized the construction and operation of the Central Valley Modified Community Correctional Facility (the "Facility") located at 254 Taylor Avenue, McFarland, California; and

WHEREAS, Paragraph number 11 of Conditional Use Permit 02-96 restricts inmate classification to inmates and parole violators designated as Levels I, II and III, or equivalent classification who do not have high level serious disciplinary problems within the last review period; and

WHEREAS, the applicant, Gresham, Savage, Nolan & Tilden, for The GEO Group, Inc., on January 10, 2020, submitted a request for modifications to Conditional Use Permit 02-96 to allow the Central Valley Modified Community Correctional Facility, to house Federal inmates and detainees, both adult male and/or female; and

WHEREAS, in compliance with state law and the City's Municipal Code, the City of McFarland Planning Commission held two duly noticed public hearings on January 21, 2020 and February 18, 2020, at 6:00 p.m. at the McFarland Council Chamber located at 103 W. Sherwood Ave, McFarland, California and written and oral testimony was received prior to closing the public hearing and considering the application; and

WHEREAS, the City of McFarland Planning Commission on February 18, 2020, voted on the application, a tie-vote (2-2), resulting in a denial of the application to modify of Conditional Use Permit 02-96; and

WHEREAS, the applicant, Gresham, Savage, Nolan & Tilden, for The GEO Group, Inc., on February 26, 2020, submitted an appeal in writing along with the filing fee of $200.00, pursuant to McFarland Municipal Code Section 17.148.100(B)(1)(b) and Resolution No. 2014-0201, requesting an appeal hearing with the City Council of the City of McFarland to consider reversing the decision of the City of McFarland Planning Commission AND approving modifications of CUP 02-96; and

WHEREAS, the City of McFarland, as lead agency, has determined that the project is exempt from the provisions of the California Environmental Quality Act pursuant to Title 14 California Code of Regulations Section 15301 because the modification of the Conditional Use Permit represents the continued operation of an existing facility involving negligible or no expansion and pursuant to Section 15061(b)(3) because the proposed modification does not have the potential for causing a significant effect on the environment; and

NOW, THEREFORE, BE IT RESOLVED by the McFarland City Council as follows:

SECTION 1. The above recitals are all true and correct.

SECTION 2. The City Council has reviewed and considered the information included in the staff reports and as provided by the public testimony prior to taking action on the application. The City Council further finds and determines that the City has complied with the California Environmental Quality Act and the City Council determinations reflect the independent judgment of the City Council. Based on the foregoing, the City Council hereby approves the application and makes the following modifications to Conditional Use Permit 02-96:

1. Paragraph number 11 to Conditional Use Permit 02-96 is replaced in its entirety by the following:

   "11. The facility may house Federal inmates and detainees, both male and/or female."

SECTION 3. The City Council approval is based on the following findings:

1

(a) That the proposed Conditional Use Permit modification is consistent with the General Plan;

The project site is designated Industrial, which is consistent with the City's Zoning Code which allows Prisons/Correctional Facilities with approval of a Conditional Use Permit.

(b) That the nature, condition, and development of adjacent uses, buildings, and structures have been considered, and that the use will not adversely affect or be materially detrimental to these adjacent uses, buildings, or structures;

Surrounding properties to east consist of Highway 99. The property to the west is comprised of row crops with residential uses to the north and south. The application will not alter the use of the existing facilities other than change the classification of individual housed in the facility.

(c) That the site for the proposed use is of adequate size and shape to accommodate the use and buildings proposed,

The current approval is only for the modification of a Conditional Use Permit for an existing structure to allow a change in inmate classification. There will be no physical expansion of the Facility.

(d) That the proposed use complies with all applicable development standards of the zoning district; and

The proposed project has been designed and conditioned to meet all applicable City zoning and development standards.

(e) That the proposed use observes the spirit and intent of this Zoning Code.

The proposed Project meets the requirements of the Zoning Code. However, to ensure all Code requirements are met, a condition of approval has been added reflecting these requirements.

SECTION 4. The City of McFarland, as lead agency, has determined that the project is exempt from the provisions of the California Environmental Quality Act pursuant to Title 14 California Code of Regulations Section 15301 because the modification of the Conditional Use Permit represents the continued operation of an existing facility involving negligible or no expansion and pursuant to Section 15061(b)(3) because the proposed modification does not have the potential for causing a significant effect on the environment.

SECTION 5. Pursuant to the provisions of California Civil Code Section 1670.9(d), this approval of modification to Conditional Use Permit 02-96 shall not be considered issued, executed or effective until July 15, 2020, which is more than 180 days from January 10, 2020, the date of notice to the public of the proposed permitting action.

SECTION 6. The City Council hereby reverses the City of McFarland Planning Commission decision and approves modifications to Conditional Use Permit 02-96 subject to the following conditions of approval, attached as Attachment A and incorporated herein.

PASSED, APPROVED AND ADOPTED by the City Council this __23rd__ day of __April__, 2020.

Vote: 4-0
AYES. Perez, Rodriguez, Melendez, Gonzalez
NOES: None
ABSTAIN: McFarland
ABSENT: None

Sally Gonzalez, Mayor
City of McFarland

Attest:

Claudia Ceja, City Clerk
City of McFarland

**176**

ATTACHMENT A

**CITY OF MCFARLAND CITY COUNCIL**
**CONDITIONS OF APPROVAL**
**CONDITIONAL USE PERMIT NO. 02-96 (AMENDED 04/23/2020)**

1. The name of the facility shall be the CENTRAL VALLEY ANNEX (CVA).

2. The capacity of the facility shall be 700 beds.

3. The existing and former employees of the CVA will be afforded the opportunity to apply for the new federal jobs and if employment criteria are met, may remain on payroll and transition to the new jobs, as approved by applicant and subject to impact of judicial action.

4. To the extent possible and if employment criteria is met, personnel employed at the facility will be recruited from the McFarland area.

5. Pursuant to the provisions of California Civil Code Section 1670.9(d), this approval of modification to Conditional Use Permit 02-96 shall not be considered issued, executed or effective until July 15, 2020, which is more than 180 days from January 10, 2020, the date of notice to the public of the proposed permitting action.

6. As Fiscal Mitigation for the Project's impact on City Services, including, but not limited to, fire protection, police and public safety, and other public services, the applicant shall pay the City of McFarland $1.00 per bed, per day, for each of the 700 beds repurposed at CVA totaling $255,500.00 annually (the "Annual Payments"), with monthly payments commencing on July 1, 2020 at the rate of $21,291 per month.  The monthly payments shall continue as hereinafter described, but shall discontinue if a court action results in detainee intake being delayed, postponed or suspended prior to any detainees having been received, or if ICE fails to initiate detainee intake.  If either event in the previous sentence occurs, once the named conditions are no longer occurring, the monthly payments shall immediately resume.  If at any time there are no detainees in the facility, all payment obligations to the city will discontinue.  In the event of litigation which does not suspend the Conditional Use Permit or delay its issuance, applicant shall continue to make monthly payments described in the foregoing.  Upon receipt of a detainee into the facility, the remainder of the Annual Payment being paid on a monthly basis shall be converted into an Annual Payment, the unpaid balance of which shall be paid to the City within 30 days and all future Annual Payments shall be paid in lump sum payments in full on the first day of August beginning in 2021. If court action overrules the City's issuance of the Conditional Use Permit, the City shall not be required to return any payments made

1

**177**

prior to the overruling of the Conditional Use Permit. In the event the underlying contract is cancelled or terminated, all payment obligations to the City will discontinue.

In addition to the previously described Annual Payment, the applicant shall pay the City of McFarland an annual payment of $50,000.00 for the purpose of supplementing the police department budget for public safety. The first annual $50,000.00 payment shall be due within thirty (30) days after the opening of the facility. The terms and conditions of the Annual Payment shall also apply to the additional $50,000.00 annual payment.

The payments shall be increased annually by the Consumer Price Index (All Urban Consumers) (Base Years 1982-1984 = 100) for Los Angeles-Riverside-Orange County (the "Index") or successor Index between the immediately ending calendar year and the calendar year preceding the immediately ending calendar year.

7. The applicant shall annex CVMCC to the City of McFarland Community Facilities Districts 2017-1; 2017-2, and 2019-1 for: Landscaping and Street Maintenance; Police Services; and Fire protection. Applicant shall pay the cost of annexation estimated to be $19,500 but subject to change upon completion of the annexations; within six months of the effective date of this Resolution.

8. Each year, applicant shall award a $1,000.00 scholarship to fifty percent of the graduating seniors from both McFarland High School and San Joaquin High School. Each scholarship shall be paid directly to the student. This shall continue annually for the duration of the applicant's ICE contract. Once awarded, neither the student nor the school shall be required to refund any portion of the scholarship. This condition shall become effective thirty (30) days after the opening of the facility. The first scholarships shall be payable within 30 days of the first graduation following the opening of the facility. In subsequent years, the scholarships shall be paid within 30 days of the student's graduation. The terms and conditions of the Annual Payment shall also apply to this paragraph providing for scholarships.

9. Frontage Road shall be repaved to City standards from W. Sherwood Ave to Taylor Avenue full width and installed missing curb, gutter, sidewalk, ADA ramps and city standard lighting, within six months of the effective date of this Resolution.

10. There shall be a GSA Community Relations Board appointed to monitor the planning and ongoing running of the facility, who will report directly to the McFarland City Council. The Board shall be chaired by the CVA Facility Administrator and include of one member of the City Council. The Advisory Board shall meet at least once a year.

11. The facility WILL NOT CONTAIN any federal inmates or detainees that are juveniles or minor children under the age of 18.

12. On a monthly basis the Facility Administrator shall provide the number of inmates or detainees population at the facility to the City Manager via faxed document.  Failure to provide such inmate population figures may adversely affect the ability of the City of McFarland to provide the most efficient representation to the community.

13. The applicant will ensure that the facility grounds, perimeter and buildings are secure, maintained free of weeds, trash and free of anything that could create a health & safety hazard or a public nuisance.

14. All curbs along public roadways on the perimeter of the facility shall be posted with "No Parking" signs and be painted in Red to indicate "No Parking".  This requirement is not discretionary and cannot be waived without the McFarland City Manager's written permission.  The Applicant agrees to assist the City on routine maintenance, including repairs, on Frontage Road and Taylor Avenue, the extent of which will be determined through an Agreement with the City, which Agreement shall be executed within 30 days of the effective date of this Resolution.

15. The applicant entered into an Indemnification Agreement with the City of McFarland prior to the hearing date for this Resolution.

16. The applicant shall install additional native and drought tolerant landscaping around the facility perimeter specifically at Mast Avenue to assist the City of McFarland with the Urban Heat Island Effect.

17. Upon identification of any violations of any of these Conditions of Approval (COAs), the City shall provide applicant a written notice specifically identifying the nature of the alleged violation(s) (Notice of Violation).  Upon receipt of a Notice of Violation, applicant shall have sixty (60) days to remedy the identified violation, except in the event of exigent circumstances where the violation cannot be remedied within the 60-day timeframe, additional time shall be provided as appropriate.

18. **Fish and Game**. The applicant/owner shall pay a fee of $50 for the California Department of Fish and Wildlife determination. This fee shall be submitted to the Planning Division within five (5) days after the date of conditional approval. **Payments shall be made to a check for $50 made payable to the "City of McFarland"**. The Planning Division shall then file the Notice of Determination within five (5) days after the effective date of conditional approval. The applicant should be aware that Section 21089(b) of the Public Resources Code provides that any project approved under CEQA is not operative, vested or final until the required fee is paid. Proof of fee payment will be required prior to issuance of any permits.

3

19. **City Codes.** The project shall comply with all disabled access requirements of the Americans with Disabilities Act and Title 24 of the State Code, and all local requirements of the City of McFarland Municipal Code, including Title 17 (Zoning Code) and development standards.

20. **Parking.** Access to Parking and Parking of any vehicle, trailer, equipment, truck or any personnel vehicle shall be on an improved surface. No vehicle, trailer, equipment, truck or any personal vehicle shall be parked or accessed on the dirt. Any of the above-mentioned vehicles parked or accessed on the dirt shall be subject to a code violation citation in accordance with Title 17 of the McFarland Municipal Code.

21. **Approved Uses.** All new uses within the property boundaries shall be reviewed and approved by the Planning Department. Should the developer propose a more intensive use requiring additional parking spaces, additional employees, more restroom facilities, significant change from original conceptual landscaping plans, etc. the proposed use shall be presented for review by the Planning Department for compliance with original approval. The new proposed use may be subject, but not limited to: a Modification to Conditional Use Permit, a new Conditional Use Permit Application, and/or a new Location and Development Plan Application.

22. **Required Approvals.** The applicant shall obtain the following clearances or approvals:
    a. Verification from the Planning Department that all pertinent conditions of approval have been met.
    b. City Building and Safety Department Approval.
    c. City Engineering Department.
    d. Kern County Fire Department.
    e. Any other required approval from an outside agency.

23. **Signage.** Any new proposed signs for this project shall require a separate application approval by the Planning Department prior to installation. Furthermore, all new signs proposed for this project shall be consistent with the signage for Business and Manufacturing Districts.

24. Mandatory Organic Recycling in accordance with AB 1826. Contact – City of McFarland Public Works Director for recycling information.

25. "Solar Choice or Regional Renewable Choice" – Energy Efficiency Programs Contact-Pacific Gas and Electric Company 1-877-743-8429.

4

**180**

26. For water conservation, use Hydroponics or other low water use irrigation systems. Water should be recycled as much as possible.

Immigrant Legal Resources Center
v. City of McFarland
USDC Case No.: 1:20-CV-00966-TLN-AC

## PROOF OF SERVICE

STATE OF CALIFORNIA, COUNTY OF KERN

      I am a citizen of the United States and a resident of the county aforesaid; I am over the age of eighteen years and not a party to the within action; my business address is:   5001 E. Commercenter Drive, Suite 300, Bakersfield, California 93309.   On **July 21, 2020,** I served the within **REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OPPOSITION TO PLAINTIFF'S REQUEST FOR A PRELIMINARY INJUNCTIO**N on the interested parties in said action:

      (X) by placing ( ) the original **(XX)** a true copy thereof enclosed in a sealed envelope(s) addressed as follows:

Alexander D. Westerfield, Esq.
David C. Lee, Esq.
Elizabeth Kimball Key, Esq.
Nossaman LLP
50 California Street, 34th Floor
San Francisco, CA 94111
Ph: 415-398-3600
awesterfield@nossaman.com
dlee@nossaman.com
ekey@nossaman.com
*Attorneys for Immigrant Legal Resources Center &*
*Freedom for Immigrants*

Chanmaly Kendie Schlecht, Esq.
Michael William Shonafelt, Esq.
Michael Brandon McClellan, Esq.
Newmeyer and Dillion LLP
895 Dove Street, Fifth Floor
Newport Beach, CA 92660
Ph: 949-854-7000; Fax: 949-854-7099
kendie.schlecht@ndlf.com
michael.shonafelt@ndlf.com
michael.mcclellan@ndlf.com
*Attorneys for Geo Group, Inc.*

Michael W. Kirk, PHV
Charles J. Cooper, PHV
Steven J. Lindsay, PHV
Cooper & Kirk, PLLC
1523 New Hampshire Avenue, NW
Washington, DC 20036
Ph:   202-220-9600; Fax: 202-220-9601
mkirk@cooperkirk.com
ccooper@cooperkirk.com
slindsay@cooperkirk.com

{00357335;1}

1

     **(XX)  BY COURT'S CM/ECF SYSTEM** - Pursuant to Local Rule, I electronically filed the documents with the Clerk of the Court using the CM/ECF system, which sent notification of that filing to the persons listed above.

2

3

     I declare that I am employed in the office of a member of the bar of this court, at whose direction this service was made.   I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct

4

5

6
                                  */s/ Lequetta Hansen*

7
                                    LEQUETTA HANSEN

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

{00357335;1}